1 Small Engine
WS Gibbons
917 Hawley Ave
Alton, IL 62002


1520 Motorsports
1431 Charleston Hwy
W Columbia, SC 29169


1St Choice Collision Center
1627 Hwy 79
Dover, TN 37058


1Up Cargo  Usa Corp
244 5th Ave, Ste 1418
New York, NY 10001


20 West Cycles
7824 State Hwy 20
Eucha, OK 74342


3 Kings Automotive
1501 E Fry Blvd
Sierra Vista, AZ 85635


360 Media, Inc
5161 E Arapahoe Rd, Ste 405
Centennial, CO 80122


364 Powersports
877 NY 364
Middlesex, NY 14507


38 Motorsports
31761 12th St
Charlotte, IA 52731


3D Power Sports Repair   Sales
1108 Riverside Blvd, Ste A
Norfolk, NE 68701

3G Powersports
1821 N Bingham Dr
Nampa, ID 83651

4 Seasons Marine
111 Mt View Ct
Phoenix, OR 97535

417 Powersports
1750 State Hwy 14 E
Ozark, MO 65721

495 Motorsports Inc
52 Cabot St
W Babylon, NY 11704

4Impact  Inc
11616 Shaffer Pl, Ste S-105
Littleton, CO 80127

51-50 Racing
8519 Perrymont Rd
Richmond, VA 23237

79 Motorsports
827 Ft Selden Rd
Las Cruces, NM 88007

7S Powersports, LLC
7S Cycle Supply
8395 E Main Rd
Le Roy, NY 14482

A   A Small Engine Repair
19 N Fernwood Rd
Pulaski, NY 13142

A   D Cycleworks
1881 Virginia Ave
Harrisonburg, VA 22802

A   D Golf Cart    Small Engine Repair
1789 E Duval St
Lake City, FL 32055


A   P Equipment Services
20 Oceanway Ave
Jacksonville, FL 32218


A   R Tractor Service
10160 Settle School Rd
Rixeyville, VA 22737


A A Small Engine Works Inc
493 SW Thornhill Dr
Port Saint Lucie, FL 34984


A B   C Small Engines
3430 Lee Blvd
El Paso, TX 79936


A B Lawn   Garden
106 Hwy 49 N
Byron, GA 31008


A B Small Engine Repair
106 Ga-49
Byron, GA 31008


A Best Deal Co
10554 Clemson Blvd
Seneca, SC 29678


A Carter Small Engine Repair
458 S 3rd St
Coshocton, OH 43812


A D Golf Cart    Small Engine Repair
1789 E Duval St
Lake City, FL 32055

A D s Small Engine
1221 Bowers St, Unit 3
Wilmington, DE 19802


A Keesee Enterprise
145 Hwy 83
Good Hope, GA 30641


A Machinehead Small Engine Repair
1607D SW Biltmore St
Port Saint Lucie, FL 34984


A To Z Rental
1115 Derby St
Pekin, IL 61554


A1 Extreme Repair Services LLC
7932 Jonestown Rd
Harrisburg, PA 17112


A-1 Small Engine Repair
3609 E Hwy 82
Gainesville, TX 76240


A-1 Small Engine Repair
W7789 County Rd Mmm
Shawano, WI 54166


A-1 Small Engine Repair
600 Leonard St NW
Grand Rapids, MI 49504


A-1 Small Engines
3282 Asheville Hwy
Hendersonville, NC 28791


A-1 Small Engines Parts   Service
7057 Hwy 72
Byhalia, MS 38611

Aa Mobile Repair
Attn  Ashley Hutchinson
P.O. Box 50
St Helens, OR 97051


Aaa Motorsports
504 W 3rd St
Donalsonville, GA 39845


Aaa Outboard   Marine
7726 S NC Hwy 150
Lexington, NC 27295


Aaa Pallets
3401 W Harrison St
Phoenix, AZ 85009


Aaa Powersports LLC
12934 E Admiral Pl
Tulsa, OK 74116


Aaron Brook Diesel Performance
Attn  Aaron Brooks
36501 Skinner Rd
Pomeroy, OH 45769


Aaron s Recreation Repair Services
3349 Boyce Dr
Rhinelander, WI 54501


Aaron Secondino
Address Redacted


Ab Small Engine Repair
101 East St
Herkimer, NY 13350


Abc Mobile Music, Inc
P.O. Box 271191
Littleton, CO 80127

Abe Supply Sales   Service
46760 Main St
Dodgeville, MI 49921


Abilene Outdoor Sports
3334 E Hwy 80
Abilene, TX 79601


Able Saw
Address Redacted


Abshire s Lawnmower
806 Ridge Rd
Duson, LA 70529


Absolute Powersports
461 Main St
Gorham, NH 03581


Ac Motors
8845 Whipple Ave, NW
N Canton, OH 44720


Academy Sports   Outdoors
Academy, Ltd
Attn  Ryan Vick
1800 N Mason Rd
Katy, TX 77449


Accu-Trac LLC
7230 S Frances Ave
Tucson, AZ 85756


Ace Hardware Corp
Lake Gaston Ace Hardware - 14544
Attn  Tiffany Harris
144 Elams Rd
Littleton, NC 27850

Ace Hardware Corp
Ace Home   Garden Center - 7646
Attn  Wes Gilmore
507 W 9th St
Libby, MT 59923


Ace Hardware Corp
Ace Hardware of Pinole - 17407
1440 Fitzgerald Dr
Pinole, CA 94564


Ace Hardware Corp
Bill s Ace Hardware
921 Drinker Tpke
Covington Township, PA 18444


Ace Hardware Corp
Buche Hardware
Attn  Mike Medricky
301 US-18
Martin, SD 57551


Ace Hardware Corp
Buche Hardware
Attn  Mike Medricky
102 S Main Ave
Wagner, SD 57380


Ace Hardware Corp
Courtesy Ace Hardware
126 E Main St
Delta, UT 84624


Ace Hardware Corp
Gallows Bay Hardware Inc
8535 Posey Rd, Ste 712
Jacksonville, FL 32220


Ace Hardware Corp
McKinleyville Ace Hardware
2725 Central Ave
Mckinleyville, CA 95519

Ace Hardware Corp
Ruggiero s Ace Hardware
23954 S Power Rd
Queen Creek, AZ 85142


Ace Hardware Corp
Weakley-Watson Ace Hardware - 16675
Attn  Weston Jacobs
1414 Austin Ave
Brownwood, TX 76801


Ace Hardware Corp
Westlake Hardware
14000 Marshall Dr
Lenexa, KS 66215


Ace Hardware Corp
Ace Hardware of Woodland - 17408
1350 E Main St
Woodland, CA 95776


Ace Hardware Corp
Floyd s General Hardware Stores
2020 S Chester Ave
Bakersfield, CA 93304


Ace Hardware Corp
Ace Hardware of Fresno
1536 E Champlain Dr
Fresno, CA 93720


Ace Hardware Corp
2200 Kensington Ct
Oak Brook, IL 60523


Ace Hardware Corp
Ace Hardware - 17762
130 W Main St
Perham, MN 56573

Ace Hardware Corp
Ace Hardware - South Pasadena 17402
452 Fair Oaks Ave
S Pasadena, CA 91030


Ace Hardware Corp
Ace Hardware of W Los Angeles - 17401
2020 S Bundy Dr
Los Angeles, CA 90025


Ace Hardware Corp
Ace Hardware of Chico - 17409
231 W East Ave
Chico, CA 95926


Ace Hardware Corp
Ace Hardware of La Crescenta - 17511
3100 Foothill Blvd
La Crescenta, CA 91214


Ace Hardware Corp
Ace Hardware of Livermore - 17789
1450 1st St
Livermore, CA 94550


Ace Hardware Corp
Ace Hardware of Mountain View - 17406
2555 Charleston Rd
Mtn View, CA 94043


Ace Hardware Corp
Ace Hardware of Turlock - 17405
3051 Geer Rd
Turlock, CA 95382


Ace Hardware Corp
Ace Hardware of Thousand Oaks - 17403
1934 E Aveinida De Los Arboles
Thousand Oaks, CA 91362

Ace Hardware Corp
Ace Hardware of Van Nuys - 17513
5960 Sepulveda Blvd
Van Nuys, CA 91411


Ace Hardware Corp
Ace Hardware - Stockton 06492
3201 W Benjamin Hold Rd
Stockton, CA 95219


Ace Hardware Corp - 17091
Dept 20218499 Fl Davis
160 Park St
Clinton, AR 72031


Ace Lawn Mower   Saw
385 E Grand Blvd
Corona, CA 92882


Ace Marine Service, Inc
7488 Bray Rd
Mt Morris, MI 48458


Ace Mechanic Small Engine Repair
6813 SW Old Clifton Rd
Port Orchard, WA 98367


Ace Motorsports
1222 E Ave Lena
Casa Grande, AZ 85122


Ace Sales   Service
1906 N Main St, Ste B
Cleburne, TX 76033


Aces Motorsports
10550 Fox Ridge Rd
Semmes, AL 36575

Acme Electric Motor Inc
dba Acme Tools
1101 N Washington St
Grand Forks, ND 58203


Acme Electric Motor Inc
dba Acme Tools
P.O. Box 13720
Grand Forks, ND 58208


Acme Freight Services
550 E Carson Plaza Dr, Ste 201
Carson, CA 90746-7362


Acosta
4204 S Pinnacle Hills Pkwy, Ste 101
Rogers, AR 72758


Action Cycles
1174 Ft Campbell Blvd
Clarksville, TN 37042


Action Marine
7427 Old Steward Hwy
Anchorage, AK 99518


Action Outdoor Tools-N-Toys
611 NW 1st
Enterprise, OR 97828


Action Small Engine Repair
1904 S 1st St
Lufkin, TX 75901


Acworth Cycle
4648 S Main St
Acworth, GA 30101


Ad s Small Engine Repair
1221 Bowers St, Unit 3
Wilmington, DE 19802

Adae s Small Engine
7061 State Rte 221
Georgetown, OH 45121


Adam G Taub   Assoc Consumer Law Group
17200 W 10 Mile Rd, Ste 200
Southfield, MI 48075


Adam S Gonzales
Address Redacted


Adam s Repair
55 Isaac Walker Rd
Eastanollee, GA 30538


Admiral Insurance Co
Admiral Insurance Group
P.O. Box 639824
Cincinnati, OH 45263-9824


Admiral Insurance Co
aka Admiral Insurance Group
P.O. Box 639824
Cincinnati, OH 45263-9824


Adrenaline Motor Sports
2245 Austin Ave
Mcallen, TX 78501


Adrenalized Power Sports
2153 Cedar Valley Rd
Petoskey, MI 49770


Adrian Brown
Address Redacted


Adrian Morales
Address Redacted

Advanced First Aid Inc
9724 Vale St NW
Minneapolis, MN 55433

Advanced Marine Services, LLC
1322 Carolina Ave
St Cloud, FL 34769

Advanced Performance
12501 N Murphy Rd, Ste B
Maricopa, AZ 85138

Advanced Power Equipment
4614 Dc Dr, Ste 2H
Tyler, TX 75701

Advanced Rv Supply
4615 W 3500 S
W Valley, UT 84120

Advanced Small Engine Repair
513 9th Ave
Silvis, IL 61282

Advantage Outdoor Power Equipment Repair
5909 Johns Rd, Ste 202
Tampa, FL 33634

Advanti Auto Group
1549 E Main St
Mesa, AZ 85203

Adventures Power Sports
1251 E Iron Eagle Dr
Eagle, ID 83616

Ae Kustomz - Motorcycle Repair
818 Cristich Ln, Ste 1
Campbell, CA 95008

Aerotek Commercial Staffing
P.O. Box 198531
Atlanta, GA 30384-8531


AFCU
P.O. Box 9199
Ogden, UT 84409


Affordable Marine Service, LLC
7645 Brookside St
Spartanburg, SC 29303


Affordable Motosports
231 Hwy 211 NW
Winder, GA 30680


Affordable Powdercoat
2111 W Fillmore St
Phoenix, AZ 85009


Affordable Sports Center
1195 E Isabella Rd
Midland, MI 48640


Afs Small Engine Repair
3615 Industrial Ave
Marion, IA 52302


Ag1 Farms Cooperative
1500 W Main St
Livingston, TN 38570


Agents   Corps, Inc
Attn  Arthur Hannig
1201 N Orange St, Ste 600
Wilmington, DE 19801


Agpro Companies
2715 W 4th St
Mansfield, OH 44906

Ahoy Marine
24 Allatoona Landing Rd SE
Cartersville, GA 30121


Aht Auto Repair
211 E Taft
Sapulpa, OK 74066


Air 7 Seas Transport Logistics
Attn  Import Dept
1815 Houret Ct
Milpitas, CA 95035


Airport Sports Center
362 Hwy 21 S
Monroeville, AL 36460


Aj s Mobile Marine
W6339 Rocky Mtn Dr
Greenville, WI 54942


Aj s Rentals   Landscaping
706 Broadway
Scottsbluff, NE 69361


Aj s Rentals   Small Engine Repair
706 Broadway NE
Scottsbluff, NE 69361


Aj s Small Engine
W1215 Steinway Dr
Oconomowoc, WI 53066


Al s 62Nd Repair
3001 62nd St W
Billings, MT 59106


Al s Garage
4090 Hwy 51 SE
Summit, MS 39666

Al s Motorsickle Shop
100 N Main St
Lennox, SD 57039


Al s Small Engines
2496 Blandling Blvd
Middleburg, FL 32068


Alabama Cycles   Atv
23224 Hwy 20
Waterloo, AL 35677


Alabama Dept of Revenue
Business Privilege Tax Section
P.O. Box 327320
Montgomery, AL 36132-7320


Alabama Dept of Revenue
Income Tax Admin Div
Corporate Tax Division
P.O. Box 327435
Montgomery, AL 36132-7435


Alamo City Golf Cars
1236 W Hildebrand Ave
San Antonio, TX 78201


Alber s Marine
403 N Hwy 69
Arma, KS 66712


Albert s Service
17 S Main St
Malad City, ID 83252


Albertsons Engine Service
133 N Rt 73
Berlin, NJ 08009

Alcorn Service Small Engine
43495 SE George Rd
Estacada, OR 97023

Aldridge Bros Repair
7598 S 175 W
Milroy, IN 46156

Alec Bari
Address Redacted

Alec Mowen
Address Redacted

Alejandro Donan
Address Redacted

Alex Auto N Marine LLC
1424 N Nokomis NE, Ste 101
Alexandria, MN 56308

Alex s Marine Plus, Inc
2907 Rte 9W, Ste 200
New Windsor, NY 12553

Alexander Hardware   Small Engine
7401 Old Pascagoula Rd
Theodore, AL 36582

Alexia Y Yepiz Guzman
Address Redacted

Alfa One Mech
Attn  Jonathan Hart
200 Shelby Rd
Everman, TX 76140

Aligntrac Solutions, Inc
1148 Pulaski Hwy, Ste 100
Bear, DE 19701

Alison R Franklin
Address Redacted


All About Golf Cars LLC
2311 NW 10th St
Ocala, FL 34475


All About Powersports LLC
1720 W Franklin Rd
Meridian, ID 83642


All Around Performance
11751 Rte 98
Freedom, NY 14065


All Around Small Equipment
131 Smokey Bear Trl
Harpers Ferry, WV 25425


All Engines Possible, LLC
6037 Rockfish Gap Turnpike
Crozet, VA 22932


All In Customs
1316 Lakewood Ave, Ste B3
Atlanta, GA 30315


All Out Performance
13720 SW 143rd Ct
Miami, FL 33186


All Out Performance  Jeff
13720 SW 143rd Ct
Miami, FL 33186


All Power LLC
4907 Cavan Pl
Grovetown, GA 30813

All Power, LLC
634A S Old Belair Rd
Grovetown, GA 30813


All Pro Motorsports, LLC
27 W General Crook Trl, 7800 Mi
Camp Verde, AZ 86322


All Pro Motorsports, LLC
P.O. Box 3308
Camp Verde, AZ 86322


All Pro Powersports
3100 Leeman Ferry Rd
Huntsville, AL 35801


All Season Motorsports
123 7th St SW
Sidney, MT 59270


All Seasons Equipment Repair
1178 Brunswick St
Winnipeg, MB R2G 3G3
Canada


All Seasons Marine
5716 Lake Ridge Pkwy
Grand Prairie, TX 75052


All Seasons Powersports
467 Dakota Ave S
Huron, SD 57350


All Seasons Powersports    Equipment
54 Gogan Rd
Benton, ME 04901


All Seasons Small Engine Repair
3245 NY 52
White Sulphur Springs, NY 12787

All Star Powersports, LLC
2180 Hallie Rd
Chippewa Falls, WI 54729


All Star-Scooters
4770 Pio Nono Ave
Macon, GA 31206


All Terrain Equipment Repair
1054 Saunders Ln, Unit 4
W Chester, PA 19380


All Terrain Motorsports
404 Yankee Rd
Judsonia, AR 72081


All Wheelz LLC
1775 Gardner Ln NW
Corydon, IN 47112


Allatoona Cycle   Atv LLC
5318 Glade Rd SE
Acworth, GA 30102


Allegiant
Attn  Jana Blackburn
600 University St, Ste 2328
Seattle, WA 98101


Allen Felkins
Address Redacted


Allen s Atv/Utv   Small Engine Repair
414 Flatwood Rd
Spartanburg, SC 29303


Allen s Cycle
6319 N Pittsburg St
Spokane, WA 99217

Allen s Marine
620 Ingalls Ave
Pascagoula, MS 39567


Allen s Small Engines
7400 Cottonwood Rd
Dothan, AL 36301


Alliance Funding Group
17542 17th St, Ste 200
Tustin, CA 92780


Alliance Lumber
6770 W Northern Ave
Glendale, AZ 85303-1323


Allied Gases   Welding Supplies, Inc
945 E Curry
Tempe, AZ 85281


Allison Kolanko
Address Redacted


Allison Mancinelli
Address Redacted


Allpro Fleet   Auto Services
24267 Old Aquadale Rd
Albemarle, NC 28001


Alm Services LLC
1957 N Hobson, Ste 101
Mesa, AZ 85203


Aloha Power Equipment
94-133 Pahu St, Ste B
Waipahu, HI 96797

Alouette Marine
24468 Fern Cres
Maple Ridge, BC V4R 2S1
Canada


Alpha Sports, Inc
77 Sokokis Trl S
Limerick, ME 04048


Alston Brothers Lawn    Tractor
4121 Government Blvd
Mobile, AL 36693


Altaquip
100 Production Dr
Harrison, OH 45030


Altaquip
6001 Techni Center Dr, Ste B
Austin, TX 78721


Altaquip - Austin
100 Production Dr
Harrison, OH 45030


Altaquip - Fayetteville
101 Emmett Rd
Dunn, NC 28334


Alumacraft Boat Co
315 W St Julien St
St Peter, MN 56082


Alvin Marine
2413 S Purvis Dr
Florence, SC 29505


Alvin Small Engine Repair
6210 S Hwy 35
Alvin, TX 77511

Always There Small Engine Repair
1910 Juliana St
Parkersburg, WV 26101


Alycia Atriano
Address Redacted


Amanda Jayne
Address Redacted


Amazing Golf Carts
52-975 Avenida Mendoza
La Quinta, CA 92253


Amazon
Amazon.com.dedc, Inc
675 Allen Rd
Carlisle, PA 17015


Amazon
Amazon.com.kydc LLC
P.O. Box 80387
Seattle, WA 98108


Amazon.com Dropship
Amazon.com.dedc, Inc
675 Allen Rd
Carlisle, PA 17015


Amazon.com Dropship
Amazon.com.kydc LLC
P.O. Box 80387
Seattle, WA 98108


Ameen James
Address Redacted


Amend s
8702 S Dixie Hwy
Rudolph, OH 43462

American Bank Note Co
2520 Metropolitan Dr
Trevose, PA 19053


American Bank Note Co
P.O. Box 536587
Pittsburgh, PA 15253-5907


American Express
P.O. Box 0001
Los Angeles, CA 90096


American Group, LLC
25 S Arizona Pl, Ste 300
Chandler, AZ 85225


American Iron/ AI Choppers
612 A S Main St
Brighton, IL 62012


American Lawnmower Repair
301 E St Patrick St
Rapid City, SD 57701


American Lumping Associates, Inc
P.O. Box 23988
Tempe, AZ 85285


American Machinery Works, Inc
5640 S 32nd St
Phoenix, AZ 85040


American Marine   Cycle
Attn  Daniel Berzins
819 SW 14th Pl
Cape Coral, FL 33991


American Metals Co, Inc
740 W Broadway Rd
Mesa, AZ 85210

American Outdoor Power
3001 N Stone Ave
Tucson, AZ 85705


American Super Sports Off-Road LLC
701 E 2nd St, Unit B
Piketon, OH 45661


American Trikes   Motorsports
223 Winchester St
Keene, NH 03431


American V-Twin Services
222 Anderson Rd, Ste F
Mt Vernon, WA 98273


Amerigas
P.O. Box 7155
Pasadena, CA 91109-7155


Amg Motorsports
1846 Carolina Beach Rd
Wilmington, NC 28401


Amherst Lawn   Garden Equipment
807 S Main St
Amherst, VA 24521


Amory Marine Sales
1402 Highland Dr
Amory, MS 38821


Amped Electric Vehicles
1111 S Council Rd
Oklahoma City, OK 73128


Amr Motorsports
7819 N 56th St
Tampa, FL 33617

Amw Packaging Supply
Amw Packaging, LLC
5640 S 32nd St
Phoenix, AZ 85040


Anaheim Lawnmower Shop
895 S E St, Ste 104
Anaheim, CA 92805


Anais R Ilunga
Address Redacted


Anchor Marine
Box 5, 49 River Rd, Rr 2
Lansdowne, ON K0E 1L0
Canada


Anchor Marine
E5608 County Rd Bb
Menomonie, WI 54751


Anchor Marine Inc
500 Van Roy Rd
Appleton, WI 54915


Anderson Cycle   Marine
1915 Centerville Rd
Anderson, SC 29625


Anderson s Customs Cycles
339 Millard Farmer Ind Blvd
Newnan, GA 30263


Andres Vega
Address Redacted


Andrew s Cycles of Ohio
751 Benton Rd
Salem, OH 44460

Andy Askler
Address Redacted


Andy Gatenby
Address Redacted


Andy Lazok
Address Redacted


Andy s Marine Inc
Boat Works Inc
2900 S 23rd St
Mcallen, TX 78503


Andy s Repair - Canyon Lake
200 Julius Dr
Canyon Lake, TX 78133


Andy s Repairs
303 Elm St
New Braunfels, TX 78130


Angel Small Engines
6786 Pecue Ln
Baton Rouge, LA 70817


Angelique Felix
Address Redacted


Angelique R Nelson
Address Redacted


Angry Orange Motorsports
4434 E Arlington St, Unit 6
Inverness, FL 34453


Ansell s Auto   Small Engine Service
515 N 2nd St
Apollo, PA 15613

Anthony Lien
Address Redacted


Antioch Small Engine
40930 Hwy 83
Antioch, IL 60002


Antonio Gaston
Address Redacted


Anything On Wheels
1512 Dale Earnhardt Blvd
Kannapolis, NC 28083


Anything Scooters
4970 SW 52 St Bay 309
Ft Lauderdale, FL 33314


A-One Cycle
1301 W Main St
Barstow, CA 92311


Ap Venture Inc
1950 Post Rd
Plover, WI 54467


Apc Sales   Marine Service Inc
300 E Union St
Marion, IL 62959


Apex Fabrication    Repair
4043 24th Ave SE
Naples, FL 34117


Appalachian Auto Repair
34 Henry Nix Rd, Bldg 38
Cleveland, GA 30528

Apple Powersports
4550 17 Mile Rd
Kent City, MI 49330


Apple Powersports
4548 17 Mile Rd
Kent City, MI 49330


Apple Rock Advertising    Promotions, Inc
7602 Business Park Dr
Greensboro, NC 27409


Appliance Repair    More
2601 Central, Ste 25B
Dodge City, KS 67801


Applied Hydrographics
9237 W Weeping Willow Rd
Peoria, AZ 85383


Ar Equipment Repair
17115 Cr 831
Pearland, TX 77584


Arch Insurance Co
1001 Franklin Ave, Ste 208
Garden City, NY 11530


Arch Insurance Co
Harborside 3
210 Hudson St
Jersey City, NJ 07311-1107


Arctic Green LLC
P.O. Box 112463
Anchorage, AK 99511


Area Wide Outdoor Power Equipment
35 Brussels Ave
Englewood, OH 45322

Aries Global Logistics
365 Franklin Ave
Franklin Square, NY 11010


Aries Global Logistics
P.O. Box 592
Franklin Square, NY 11010


Arizona Attorney General Mark Brnovich
Office of the Attorney General
2005 N Central Ave
Phoenix, AZ 85004


Arizona Bank
2036 E Camelback Rd
Phoenix, AZ 85016


Arizona Best Choice Pest Services
8227 E Main St
Mesa, AZ 85207


Arizona Corp Commission
Phoenix, AZ 85007


Arizona Dept of Public Safety
P.O. Box 18390
Phoenix, AZ 85005


Arizona Discount Atv
13232 N Cave Creek Rd
Phoenix, AZ 85022


Arizona Finishing
2400 S Roosevelt St
Tempe, AZ 85282


Arizona Golf Cart Repair
5323 E Main St
Mesa, AZ 85205

Arizona Office Designs
AZ Office Liquidators
3920 E Broadway Rd
Phoenix, AZ 85040


Arizona Secretary of State
1700 W Washington St
Phoenix, AZ 85007


Arkansas Motor Vehicle Commission
101 E Capitol, Ste 204
Little Rock, AR 72201


Arlette Ella
Address Redacted


Arlette Ella Batoumbi
Address Redacted


Arlington Power Equipment LLC
27010 12th Ave NW
Stanwood, WA 98292


Armored Assets
20118 N 67th Ave, Ste 300, 266
Glendale, AZ 85308


Arnie s Boat Sales    Service
2036 E 1400 Rd
Lawrence, KS 66044-9304


Arnold Jones Lawn Equipment Sales    Svcs
819 SE 2nd St
Lawton, OK 73501


Arntbause Slone
Address Redacted

Arrow Power Center Inc
7043 State Hwy 144 N
W Bend, WI 53090


Art s Marine   Sport Center
901 W 33rd St
N Little Rock, AR 72118


Arteman s Cycle Repair
1310 State Rte 54 E
Clinton, IL 61727


Arthur J Gallagher   Co
Arthur J Gallagher Risk Management Svcs
Attn  Arthur J Gallagher
P.O. Box 742205
Los Angeles, CA 90074-2205


Arts Parts  N More
Art s Parts   More Inc
82 County Rte 24
Minetto, NY 13115


Ashlea Piper
Address Redacted


Ashley Casillas
Address Redacted


Ashley Genovese
Address Redacted


Ashton M Cope
Address Redacted


Asmus Equipment
803 W Beatty Ave
Yuma, CO 80759

Assemblers Inc
3916 Volunteer Dr
Chattanooga, TN 37416


Aswells s Garage
4597 Adams Swamp Rd
Suffolk, VA 23438


At T Corp
Dba Acc Business
400 West Ave
Rochester, NY 14611


At The Border Storage
408 Oak St
Sweet Grass, MT 59484


Atelier De La Moto Granby
305A Robinson Sud
Granby, QC J2G 7M7
Canada


Atelier Jean-Yves Larose Enr
1200 Chemin De La Mullen
RiviEre-Rouge, QC J0T 1T0
Canada


Atelier Mecanique Des Hauteurs
985 Chemin Des Hauteurs
St Hippolyte, QC J8A 1L1
Canada


Athens Marine
135 Trade St
Bogart, GA 30622


Atlantic Cycle   Power
4580 Crain Hwy
White Plains, MD 20695

Atlantic Tractor, LLC
Attn  Margaret
7321 Ocean Hwy
Pocomoke, MD 21851


Atmos Energy
P.O. Box 740353
Cincinnati, OH 45274-0353


Atmosphere Commercial Interiors
Sds 12-1696
P.O. Box 86
Minneapolis, MN 55486-1696


Atomic Powersports
421 E Virtue St
Chalmette, LA 70043


Ats Outdoors
1708 Ft Worth Hwy
Weatherford, TX 76086


Atv   Marine
4Play Atv And Marine
167 Heritage Rd
Ardmore, OK 73401


Atv Motorsports
Atv Racing
22033 N 24th Ave
Phoenix, AZ 85027


Atv s Unlimited
292 Tallapoosa St
Alexander City, AL 35010


Atv Warehouse
10061 Jacob Smart Blvd
Ridgeland, SC 29936

Atv Warehouse
4647 Firetower Rd
Ridgeland, SC 29936


Atv Wholesale Outlet
4551 Auburn Blvd
Sacramento, CA 95841


Atv World
11052 Main St
New Middletown, OH 44442


Atv World Inc
604 S Oklahoma Cutoff
Burkburnett, TX 76354


Atwoods
Attn  Kent Keene
426 S Andover Rd
Andover, KS 67002


Atwoods
Attn  Kent Keene
717 Dublin Dr
Andover, KS 67002


Atwoods
1025 Campus Dr
Ardmore, OK 73401


Atwoods of Enid 01
5418 W Owen K Garriott Rd
Enid, OK 73703


Auburn Extreme Power Sports
446 Grass Valley Hwy
Auburn, CA 95603


Auburn Sports   Marine Inc
810 Auburn Way N
Auburn, WA 98002

Audie s Small Engine
430 Salt Creek Hwy, Unit 1, Comprt 13
Casper, WY 82601


Augusta Garage
101 E Lincoln St
Augusta, WI 54722


Augusta New   Preowned Lawnmower
Equipment Center
3749C Peach Orchard Rd
Augusta, GA 30906


Augusta Speed Shop
1736 Wylds Rd
Augusta, GA 30909


Aurora Marine
2133 S Wabash St
Denver, CO 80231


Aussem   Associates, Inc
620 Welshire Dr
Bay Village, OH 44140


Austin Atv Parts   Service
6155 Ky-38
Evarts, KY 40828


Austin Boat Clinic
10335 Old Manchaca Rd
Austin, TX 78748


Austin Boat Clinic
P.O. Box 381
Buda, TX 78610


Austin City Powersports
5700 Manchaca Rd, Ste 370
Austin, TX 78745

Austin Coulter
Address Redacted


Austin J Hooper
Address Redacted


Authority Hvac
2429 W 12th St, Ste 4
Tempe, AZ 85281


Auto Marine Specialties Ltd
4718 1st St SW
Calgary, AB T2G 0A2
Canada


Auto Medic of Mandeville
1021 Girod St
Mandeville, LA 70448


Auto Outfitters
252 Quarry Red
Derby, VT 05829


Auto Works
202 Antilles Ct
Wilmington, NC 28405


Autographix
8555 Corriente Rd
Atascadero, CA 93422


Average Joe s Small Engine Repair
Attn  Adam Vojtasek
1467 18th St
Barron, WI 54812


Avin s Marine
2413 Purvis Dr
Florence, SC 29505

Aw Brinkley Hardware, Inc
788 NC 37 N
Gates, NC 27937


Ay-Mac Precision Inc
679 Academy Ct
Windsor, CO 80550


Az Go Motorcycles
2550 S Union Dr
Cottonwood, AZ 86326


Az Rack
802 S 23rd Ave
Phoenix, AZ 85009


B   B Automotive Inc
1140 Commerce Dr
Madison, GA 30650


B   B Marine
Attn  Barry Langham
5981 Blacks Bluff Rd SW
Cave Spring, GA 30124


B   B Outdoor Power
5871 Hwy 70 E
Newport, NC 28570


B   B Small Engine Repair
126 N Buncombe Rd
Greer, SC 29651


B   H Marine
2063 River Rd
Keokuk, IA 52632


B   K Small Engine Repair
751 State St
Harbor Beach, MI 48441

B   M Mowers
1029 Meadowlark Ln
Chipley, FL 32428


B B Lawn Motors
Attn  Jahrod Mcwilliams
3540 Cloverdale Rd
Montgomery, AL 36111


B B Small Engine
5000 N Wood Dr
Okmulgee, OK 74447


B B Small Engine Repair
1315 N Sunset Ln
Guymon, OK 73942


B C Small Engine
18527 Hwy 105 W
Montgomery, TX 77356


B D Small Engine Repair LLC
6625 West Dr
Jefferson City, MO 65101


B D Small Engines Ltd
1440 10th St E
Cornwall, ON K6H 5R5
Canada


B G Equipment Sales
1411 Newell Rd
Byron, GA 31008


B G Equipment Sales
1473 Newell Rd
Byron, GA 31008


B J Marine Sales   Service
3192 Days Mill Rd
York, PA 17408

B M Karting
2602 Old Greenville Hwy
Pendleton, SC 29670


B M Motorsports
Attn  Bruce Pudsey
132 Lisgar St
Renfrew, ON K7V 3M4
Canada


B M Service Center
8000 47th St
Lyons, IL 60534


B Powersports LLC
4208 Oleander Dr
Wilmington, NC 28403


B T Small Engines
1100 N Monroe St
Tallahassee, FL 32303


B2B Off Road Sales
795 S 7th St
Modesto, CA 95351


Ba Powersports
9690 E Center St, Ste B
Windham, OH 44288


BA Wolfe Powersports
2135 Lowes Dr
Clarksville, TN 37040


Backcountry Service   Repair
1426 US Hwy 93 N
Eureka, MT 59917


Backcountry Service   Repair
P.O. Box 1273
Eureka, MT 59917

Backroads Atv
213 N College St
Harrodsburg, KY 40330


Backwoods Powersports
3673 Reeves Rd
Marion, NY 14505


Backwoods Powersports LLC
625 Hwy Ave
Blackshear, GA 31516


Badlands Powersports
1102 Hwy 70 E
New Bern, NC 28560


Baer Sports Center
Rte 6 E
Honesdale, PA 18431


Baggmans Motor Shop
364 Lcr 239
Mexia, TX 76667


Bailee Stoffel
Address Redacted


Bailey Forsten
Address Redacted


Bailey s Small Engines
5939 Hwy 319
Bartow, GA 30413


Baker Logistics Consulting Services, Inc
P.O. Box 14
Elmhurst, IL 60126

Baker Ranch Outdoor Power
124 Foster Dr
Del Rio, TX 78840


Bald Headed Boatman
LED Lighting   Marine Services
Attn  Gary Dyer
911 Wood Valley Dr
Murfreesboro, TN 37130


Ballard Golf Cars    Powersports
11494 N Warren St
Hayden, ID 83835


Ballards Golf Carts    Powersports
11494 N Warren St
Hayden, ID 83835


Ballew s Outdoor    Repair Inc
3428 Verot School Rd, Ste A
Youngsville, LA 70592


Bama Buggies
Address Redacted


Bamss Mow    Snow Shop
4938 Mogadore Rd
Kent, OH 44240


Bank Direct Capital Finance
150 N Field Dr, Ste 190
Lake Forest, IL 60045


Bankdirect Capital Finance
P.O. Box 660448
Dallas, TX 75266-0448


Barbara Reed
Address Redacted

Barber Law Firm Pllc
425 W Capitol, Ste 3400
Little Rock, AR 72201


Barber Motorsports
4342 Parchment Valley Rd
Evans, WV 25241


Bargain Buddys
300 W Bethesda Rd
Burleson, TX 76028


Bargeron Powersports
723 US 301
Jesup, GA 31546


Bargers Allsports
3520 S I 35
Waco, TX 76706


Barnes   Thornburg LLP
1717 Pennsylvania Ave NW, Ste 500
Washington, DC 20006


Barnett s Small Engine
38 Old Hwy 12
Starkville, MS 39759


Barr Competition
124 Drum Rd
Shelby, NC 28152


Barrett Service Center
1019 Main St
Hope Valley, RI 02832


Barrie Mobile Marine
27 Dean Ave
Barrie, ON L4N 0C4
Canada

Barry s Marine
275 Fir Ct
Kelowna, BC V1X 2B8
Canada


Barton Small Engine
1628 N Main St
W Bend, WI 53090


Bartron Supply Inc
109 Sr 92 S
P.O. Box 150
Tunkhannock, PA 18657


Basic Cycle
151 Minden Ave
Carrollton, GA 30117


Batchedler
234 Ridge Rd
Windsor, ME 04363


Bath Industrial Sales
56 New Meadow Rd
W Bath, ME 04530


Batz Engine Repair
1451 Rte 46 W
Ledgewood, NJ 07852


Baughman s Hydraulics
269 Hazelette St
Everett, PA 15537


Baytown C   M Equipment Co
508 Cedar Bayou Rd
Baytown, TX 77520


Bazaarvoice, Inc
P.O. Box 671654
Dallas, TX 75267-1654

Bbt Repairs
907 N Pamplico Hwy
Pamplico, SC 29583


BC Small Engine Repair
Attn  Brian Crow
1573 W Phillips St
Kaysville, UT 84037


Bcs Powersports
100 Doty Cir
W Springfield, MA 01089


Beach Better Golf Cart Rentals
76 N Holiday Rd
Miramar Beach, FL 32550


Beale E Cann
Address Redacted


Beard Equipment Co
2480 E I-65 Service Rd N
Mobile, AL 36617


Beasley Atv/Utv
Attn  Jason Fowler
1715 Meyer Rd
Beasley, TX 77417


Beasley Power Equipment
19 Commercial Park Ave
Taylorsville, NC 28681


Beast Performance   Motorcycle Repair
416 S Olympia St
Kennewick, WA 99336


Beatriz Gonzalez
Address Redacted

Beau Sanborne
Address Redacted


Beaver Equipment
10247 Hwy 211 E
Aberdeen, NC 28315


Beaver Marine Services Ltd
710 NE Cleveland Ave, Ste110
Gresham, OR 97030


Beaverton Motorcycle
Attn  Accounts Payable
P.O. Box 728
Beaverton, OR 97005


Behind Bars Powersports
701 S Heaton St
Knox, IN 46534


Bel Air Mobile Mechanic
230 Point To Point Sq
Bel Air, MD 21015


Bellville Rent-All, LLC
5524 Hwy 36 N
Bellville, TX 77418


Belmont Bay Small Engine Repair
1210 Cannons Ct
Woodbridge, VA 22191


Beltmann Relocation Group
Attn  Peggy Holland
3815 W Washington St
Phoenix, AZ 85009


Ben s Quality Cycle
152 Park Ave
Idaho Falls, ID 83402

Ben s Repair
69 Adamsville Rd
Colrain, MA 01340


Ben Tech Power Sports
431 Pth 5
Roblin, MB R0L 1P0
Canada


Benita A Buice
Address Redacted


Benjamin Hada
Address Redacted


Benjamin K Emig
Address Redacted


Benjamin L Kirk
Address Redacted


Benjamin R Wifler
Address Redacted


Bennett Small Engine Repair
800 SW Range Ave
Madison, FL 32340


Benny s Small Engine Repair
1114 Iroquois St W
Moose Jaw, SK S6H 5B9
Canada


Bent Or Broken Outdoor Power Repair
703 Snow Hill Rd
Salisbury, MD 21804


Bernadette Smith
Address Redacted

Bertie Sentry Hardware Inc
214 W Granville St
Windsor, NC 27983


Best Auto Rv   Truck Repair
585 N Central Blvd Ave
Quartzsite, AZ 85346


Best Buy Atv s
7525 Alexandria Pike
Alexandria, KY 41001


Bestmark, Inc
5500 Feltl Rd
Minnetonka, MN 55343


Bethlehem Hardware
9771 NC Hwy 127
Hickory, NC 28601


Betts Powersports
104 W 13th St
Brady, TX 76825


Bf Boat Supply, Inc
3630 Seventh Ave
Charleston, WV 25387


BG Small Engine Service Shop
6708 Pines Blvd
Hollywood, FL 33024


Bhp Motorsports
7307 Roseville Rd, Ste 11
Sacramento, CA 95842


Bianca Escobedo
Address Redacted

Bi-County Small Engine Center
7779 State Rte 158
Columbia, IL 62236


Bicycle Doctor
22763 Sleepy Brook Ln
Boca Raton, FL 33428


Big A Performance
1028 Peakland Rd
Decatur, TN 37322


Big Boyz Performance
7639 Houston Rd
Byron, GA 31008


Big Country Motorsports
37129 Fm 1774, Ste A
Magnolia, TX 77355


Big D Performance
410 E 41st St
Boise, ID 83704


Big Dog Custom 4X4 Auto Repair
47163 E Poppy Ln
Soldotna, AK 99669


Big Gene s Equipment   Repair
3320 Neal Creek Mill Rd
Hood River, OR 97031


Big Iron Equipment   Diesel Repair
43650 N Terrace View Ave
San Tan Valley, AZ 85140


Big Kid Powersports
909 Front St
Mchenry, IL 60050

Big Lots
Closeout Distribution Inc
Attn  Accounts Payable
4900 E Dublin Granville Rd
Columbus, OH 43081-7651


Big Lots
Closeout Distribution Inc
Tremont DC - 0874
50 Rausch Creek Rd
Tremont, PA 17981-1734


Big Mo s Automotive, LLC
7191 Richmond Tappahannock Hwy
Aylett, VA 23009


Big R
100 Big R St
Pueblo, CO 81001


Big R Holdings, Inc
31965 United Ave
Pueblo, CO 81001


Big R Service Center
32251 E United Ave
Pueblo, CO 81001


Big RR Stores-Findlay
1800 Tiffin Ave
Findlay, OH 45840


Big Sky Motorsports
2315 S Ave W
Missoula, MT 59801


Big Wrench Small Engine Repair
121 Busch Ln
Rincon, GA 31326

Bike County LLC
1610 N Clark Ave
Magnolia, MS 39652


Bikers Outfitter
1039 Broadway
Revere, MA 02151


Bill Barnett
Address Redacted


Bill Riley
Address Redacted


Bill s Repair
P.O. Box 342
Mcminnville, TN 37111


Bill s Tractor    Auto Repair
321 S May Ave
Yuma, AZ 85364


Bills Marine Sales, Inc
302 Barrett Ln
Bridgeport, NY 13030


Billy s Shop
Appliance    Depot
1624 S 5th St
Hartsville, SC 29550


Billy s Small Engine
1358 S Croom Bland Rd
Kinston, NC 28504


Bilt Incorporated
1000 Nolen Dr, Ste 400
Grapevine, TX 76051

Bintelli Powersports
2137 Savannah Hwy
Charleston, SC 29414


Birnamwood Repair LLC
370 US Hwy 45
P.O. Box 216
Birnamwood, WI 54414


Bishop s Small Engine Repair
119 E Estill Ave
Richmond, KY 40475


Bj Clodfelteer
Address Redacted


Bjb Auto
3977 Lorna Rd
Birmingham, AL 35244


Bjs Dirt Bikes   Atvs
P.O. Box 227
Sims, NC 27880


Black Creek Services Inc
3004 Eagle Point Rd
Middleburg, FL 32068


Black Oil Repair   Service
1150 Montoya Rd
Las Cruces, NM 88007


Black s Outdoor  Marine LLC
1423 NW Evangeline Thwy
Lafayette, LA 70501


Black Widow Powersports
Attn  Km Cycles
7373 Caribou St
San Antonio, TX 78238

Blackball Powersports
1715 W 500 S
Springville, UT 84663


Blackbeard Ltd
12209 3rd Ave NW
Seattle, WA 98177


Blackline Systems, Inc
21300 Victory Blvd, 12th Fl
Woodland Hills, CA 91367


Blain Supply, Inc
3507 E Racine St
Janesville, WI 53546


Blitz Motor Sports
145 Raw Hide Ridge Rd
Bozeman, MT 59715


Blizzard Repair Service
8618 NE 13th Ave
Vancouver, WA 98665


Blue Cross Blue Shield of Arizona
Attn  Cash Control
P.O. Box 81049
Phoenix, AZ 85069


Blue Line Logistics
3495 Willow Lake Blvd, Ste 100
Vadnais Heights, MN 55110


Blue Line Small Engine
1145 Short Rd
Almo, KY 42020


Blue Marlin Marine
2244 Red Tide Rd
Virginia Beach, VA 23451

Blue Mountain Motosports
95 Stein Ln
Harrisburg, PA 17112


Blue Ridge Small Engine Repair
165 Kyle Rd
Blue Ridge, GA 30513


Blue Ridge Small Engine Repair
4120 Airport Rd
Hillsville, VA 24343


Blue s Atv Repair
1840 Euclid Rd
Hokes Bluff, AL 35903


Bluejay s Outdoor Power Equipment
125 Anniston St
Weaver, AL 36277


Bluestem Brands, Inc
Attn  Accounts Payable
7075 Flying Cloud Dr
Eden Prairie, MN 55344


Bluestem Brands, Inc
Location 001 BBI
6250 Ridgewood Rd
Saint Cloud, MN 56303


Bluewater Boat Services, Inc
1200 Marine S Dr
Brandon, MS 39047


Boat Doctor s
1320 Niagara Ave
Sheboygan, WI 53081


Boat Doctors
9603 Boat Club Rd, Ste 700
Ft Worth, TX 76179

Boat Doctors of Ft Worth
Attn  Ken Ward
9603 Boat Club Rd, Ste 700
Ft Worth, TX 76179


Boatman Marina    Powersports
2209 E St Rd 28
Muncie, IN 47303


Boatworks
4280 I Dr
Macon, GA 31210


Boatworks Engine Repair
7364 Edgewood Rd
Annapolis, MD 21403


Boatwrench Inc
720 N Hwy 17-92
Longwood, FL 32750


Bob Lanphere s Beaverton Motorcycles Svc
10380 SW Cascade Ave
Portland, OR 97223


Bob s Garden Equipment
23651 Vanowen St
W Hills, CA 91307


Bob s Lawn Tractor
Attn  Bob Mills
3703 Whitney Ave
Hamden, CT 06518


Bob s Lock    Cycle LLC
5621 S Central Ave
Phoenix, AZ 85040


Bob s Small Engine Repair
10289 Dyer St
El Paso, TX 79924

Bob s Towing   Repair
450 Cliffhaven Rd
Prairie Du Chien, WI 53821


Bobby s Small Engine Repair
P.O. Box 54
Pine Level, NC 27568


Bobs Service
714 Brookedge Terr
Sebastian, FL 32958


Bobz Bikez
400 E D Ave
Kingman, KS 67068


Bomgaars 15
Attn  Service Dept
5901 Gordon Dr
Sioux City, IA 51106


Bonecutter Off Road
500 W Buchanan St, Ste 1
California, MO 65018


Bonnie s Repair   Sales
P.O. Box 1287
Hermiston, OR 97838


Boomerang Marine   Powersports
151 Country Club Rd
Melrose, MN 56352


Boosted Repair LLC
210 Adair Creek
Terra Alta, WV 26764


Bor Motorsports
5750 N Sam Houston Pkwy E, Ste 601
Houston, TX 77032

Borderline Customs
1604 E Price Rd
Brownsville, TX 78521


Bottoms Bridge Tire   Auto
P.O. Box 690
Quinton, VA 23141


Boulder Marine
5792 Ideal Dr
Erie, CO 80516


Boundless Network
200 E 6th St, Ste 300
Austin, TX 78701


Bowersox Equipment Co
2911 Ogletown Rd
Newark, DE 19713


Boyd   Jenerette, PA
201 N Hogan St, Ste 400
Jacksonville, FL 32202-3372


Boyd s Outdoor Powersports
612 W 1st St
Gillette, WY 82716


Bp Metals
Attn  Blake Pendzimas
1611 99th Ln NE
Blaine, MN 55449


Bp Metals
Attn  Blake Pendzimas
P.O. Box 490813
Blaine, MN 55449

Bp Trading Co
3229 County Rd 491
P.O. Box 975
Lewiston, MI 49756


Bpe Global
139 Pierce St
San Francisco, CA 94117


Brad A Meyer
Address Redacted


Brad s Small Engine Repair
92A Hinton Loop
Petal, MS 39465


Brad Smiths Atv
Address Redacted


Braddy Performance
2030 Martin Luther King Jr Dr
Soperton, GA 30457


Bradford Marine    Atv
2300 S Promenade Blvd
Rogers, AR 72758


Bradly M Johnson
Address Redacted


Brady s Marine Sales    Service, Inc
435 E Mitchell
San Antonio, TX 78210


Brandon Azares
Address Redacted


Brandon Grant
Address Redacted

Brandon S Black
Address Redacted


Brandon s Service Center
204 E B St
Watonga, OK 73772


Brandons Motorcycle    Atv Repair
8734 Blough Ave SW
Navarre, OH 44662


Brandx Motor Parts
3000 Antonino Ave
Bakersfield, CA 93308


Brap Motorsports
1615 E Holyoke Ave
Spokane, WA 99217


Braulio G Medina
Address Redacted


Brazos Motorsports
1350 S Velasco St
Angleton, TX 77515


Breana Vaughn
Address Redacted


Brett s Cycle Barn
141 Macon Rd
Gordon, GA 31031


Bretz Rv   Marine
4800 Grant Cr Rd
Missoula, MT 59808


Brian J Clark
Address Redacted

Brian Motorsports
5635 Main St, Ste A
Zachary, LA 70791


Brian s Lawnmower Parts   Repair Inc
16780 Annesley Rd
E Liverpool, OH 43920


Brian s Small Engine   Mobile Repair
3153 E Calle Parral
Kingman, AZ 86409


Brian s Small Engine Repair
Attn  Brian Broege
1307 Otto Rd
Machesney Park, IL 61115


Brianca Mcghee
Address Redacted


Brians Repair
Attn  Brian Meade
54 Greendale Ave
Pittsfield, MA 01201


Bridge Creek Small Engine Repair
1686 Silver Stone Rd
Blanchard, OK 73010


Bridge Marina
89 Brady Rd
Lake Hopatcong, NJ 07849


Bridgeport Marine
1441 Hwy 64
Houlton, WI 54082


Bridgeport Power Equipment
120 Silliman Ave
Bridgeport, CT 06605-2185

Brimhall Marine Inc
1145 S Industrial Pkwy
Provo, UT 84606


Briney Motorsports
1000 E Hwy 40 Bypass
Hays, KS 67601


Broadway Total Power
4204 S Broadway
Englewood, CO 80113


Brody   Cornwell
7730 Carondelet Ave, Ste 135
Clayton, MO 63105


Broken Sprocket Garage
660 Persons St
E Aurora, NY 14052


Broken Trail Power Sports
473 Perry Hwy
Harmony, PA 16037


Bron Tapes of Arizona
2706 E Chambers St
Phoenix, AZ 85040


Brotherhood Transports
Attn  Dispatch/Accounts Receivable
3929 E 1st St, Ste 4201
Los Angeles, CA 90063


Brothers Motorsports
8194 Fairview Rd
Baxter, MN 56425


Brown   Joseph, Ltd
P.O. Box 59838
Schaumburg, IL 60159

Brown s Auto   Marine
453 Sunapee St
Newport, NH 03773


Brown s Point Marine Service
364 Broad St
Keyport, NJ 07735


Brown s Small Engine Repair
2850 Lien St
Rapid City, SD 57702


Brown s Small Engine Repair
704 Edison Ave
Benton, AR 72015


Brown, Gruttadaro Gaujean   Prato
19 Prince St
Rochester, NY 14607


Browns Cycle Shop
902 1/2 N W St
Hillsboro, OH 45133


Browns Small Engine Repair
P.O. Box 2312
Cleveland, GA 30528


Browns Valley Hardware
P.O. Box B
Browns Valley, MN 56219


Bruce Johnson Small Engine Service
4136 Ballard Rd
Tallahassee, FL 32305


Bruce s Small Engine
3000 Aerotech Pl, Unit A
Montrose, CO 81401

Brumley s Repair
400 S Constitution Ave
Oak Grove, LA 71263


Brunner Tool   Repair
3100 Lincoln St E
Canton, OH 44707


Bruno s Powersports
9514 Aj Patton Rd
Cabot, AR 72023


Brunswick Mower Supply
6203 Altama Ave
Brunswick, GA 31525


Brusr s Skunk Works
510 W 6Th
Emporia, KS 66801


Bryan Cave Leighton Paisner LLP
2 N Central Ave, Ste 2100
Phoenix, AZ 85004-4406


Bryan Emrich
Address Redacted


Bryan s Small Engine Repair
110 E 3rd St
Holden, MO 64040


Bryant Wiedeman Racing
1175 N Range Ave
Colby, KS 67701-9121


Bryzytte L Hudspeth
Address Redacted

Bs Motorsports Inc
N 8886 State Rd, Ste 108
Mindoro, WI 54644


Bubble Tree USA
325 N Larchmont Blvd, Ste 230
E Los Angeles, CA 90004


Buchalla Small Engine
4530 SE 110th St
Belleview, FL 34420


Buchanan Racing
202 Jones Rd
Harrisville, PA 16038


Buchanan Small Engine
Attn  Joe Owens
524 S College St
Winchester, TN 37398


Buck Repair Shop
10 Louis Ln
Bradley, ME 04411


Buck s Auto   Truck Repair
15621 Hwy 231, 431 N
Hazel Green, AL 35750


Buckethead
30011 US Hwy 281 N
Bulverde, TX 78163


Buckeye Marine
P.O. Box 850
Bobcaygeon, ON K0M 1A0
Canada


Buckshot Cycles
565 Rte 17M
Middletown, NY 10940

Bud s Grocery
341 Bardin Rd
Palatka, FL 32177


Bud s Small Engine Repair
1155 Hyw 195
Elephant Butte, NM 87935


Buda Powersports
1100 Regal Row, Bldg 2, Unit M
Austin, TX 78748


Buddy Isles Tire   Automotive Inc
231 US Hwy 158
Littleton, NC 27850


Buds Grocery
341 Bardin Rd
Palatka, FL 32177


Bulldog Motorsports of Rogers
50654 Richardson Ave
Negley, OH 44441


Bumble Bee Air Conditioning
1004 E Vista Del Cerro Dr
Tempe, AZ 85281


Bunnell s Parts   Acc
488 Main St
Claremont, NH 03743


Bunnells Parts   Accessories
488 Main St
Claremont, NH 03743


Burdick Street Landscape
Supply   Equipment
43 E Burdick St
Oxford, MI 48371

Bureau of Corps
206 N Office Bldg
401 N St
Harrisburg, PA 17120


Burke Outdoor
418 W Fleming Dr
Morganton, NC 28655


Burkhead Performance
2251 E Nine Mile Rd
Sandston, VA 23150


Burkshore Marina
3610 Burkeshore Dr
Big Lake, AK 99652


Burkshore Marina
P.O. Box 520150
Big Lake, AK 99652


Burnout Scooters
1530 Patton Ave
Asheville, NC 28806


Burns   Levinson LLP
125 High St
Boston, MA 02110


Burrville Power Equipment
25371 Rte 12 S
Watertown, NY 13601


Bush Hill Cycle
61 Lowell Rd
Hudson, NH 03051


Butch s Small Engine LLC
67737 US-50
Clarksburg, MO 65025

Butler Atv   Auto Customs
1011 E Commerce St
Greenville, AL 36037


Butte Motors   Farm Supply Ltd
134 Crescent Ave
Picture Butte, AB T0K 1V0
Canada


Bv Powersports - Parts
1432 Wainwright Way, Ste 116
Carrollton, TX 75007


Bv Powersports, LLC
11232 Leo Ln
Dallas, TX 75229


Bvh Capital, Inc
8679 E San Alberto Dr, Ste 201
Scottsdale, AZ 85258


Byc Garage
203 Virginia Ln
Nicholasville, KY 40356


Byhalia Small Engines
8599 Hwy 178 W
Byhalia, MS 38611


Byrne Painting LLC
28405 N 136th St
Scottsdale, AZ 85262


C   C Golf Carts
4950 S Davy Crockett Pkwy
Morristown, TN 37813


C   D Repair
3829 S Church St Ext
Roebuck, SC 29376

C   J Small Engine Repair Inc
1060 James Sailors Rd SW
Townsend, GA 31331


C   L Small Engine
2638 Huntsville Hwy
Fayetteville, TN 37334


C   L Small Engine
157 Hodge Ln
Oak Hill, WV 25901


C   R Mechanics
1930 A Ave
Douglas, AZ 85607


C A S Power Marine
418 Harmony Rd
Ayr, ON N0B 1E0
Canada


C D Cycles
1200 Stumpf Blvd
Gretna, LA 70053


C D Powersports
P.O. Box 2436
Bandera, TX 78003


C D Small Engine Repair
8992 E 10th St
Indianapolis, IN 46219


C L Small Engines
1036 Hardman Rd
Ellamore, WV 26267


C O Marine
1183 Petty Rd
White Bluff, TN 37187

C R Lawn Mower Shop Inc
7401 Hardy Rd
Hardy, VA 24101


C Street Outfitters
13102 C St S
Tacoma, WA 98444


C T Rental
7679 Greenville-Celina Rd
Greenville, OH 45331


C2 Powersports Upstate LLC
8454 Parris Bridge Rd
Chesnee, SC 29323


Cabela s
2003 Walden Ave
Cheektowaga, NY 14225


Cabela s
8400 Hudson Rd
Woodbury, MN 55125


Cabela s
44 Highland Common East
Hudson, MA 01749


Cabela s
7090 Cabela Dr NW
Huntsville, AL 35806


Cabela s
361 Cabela Dr
Bristol, VA 24202


Cabela s
201 Cabela Dr
Garner, NC 27529

Cabela s
13725 Cabela Pkwy
Noblesville, IN 46060


Cabela s
1350 Cabela Dr
Sun Prairie, WI 53590


Cabela s
12703 Westport Pkwy
La Vista, NE 68138


Cabela s
8109 W Franklin Rd
Boise, ID 83709


Cabela s
1200 W Memorial Rd
Oklahoma City, OK 73114


Cabela s
110 E Cabelas Dr
Dundee, MI 48131


Cabela s
101 N Cabela Way
Post Falls, ID 83854


Cabela s
152 Northpoint Pkwy
Acworth, GA 30102


Cabela s - Acworth
Attn  Accounts Receivable
1 Cabela Dr
Sidney, NE 69160


Cabela s - Boise
Attn  Accounts Payable
1 Cabela Dr
Sidney, NE 69160

```
Cabela s - Bristol
1 Cabela Dr
Sidney, NE 69160


Cabela s - Fort Mill
Attn  Accounts Payable
1 Cabela Dr
Sidney, NE 69160


Cabela s - Fort Mill
1000 Cabela Dr
Ft Mill, SC 29708


Cabela s - Huntsville
Attn  Accounts Payable
1 Cabela Dr
Sidney, NE 69160


Cabela s - Noblesville
Attn  Accounts Payable
1 Cabela Dr
Sidney, NE 69160


Cabela s - Short Pump/Henrico
1 Cabela Dr
Sidney, NE 69160


Cabela s - Short Pump/Henrico
5000 Cabela Dr
Henrico, VA 23233


Cabela s - Sun Prairie
Attn  Accounts Receivable
1 Cabela Dr
Sidney, NE 69160


Cabela s - Westchester
7250 Cabela Dr
W Chester, OH 45069
```

Cabela s - Westchester
Attn  Accounts Receivable
1 Cabela Dr
Sidney, NE 69160


Cabela s - Wheeling
Attn  Accounts Payable
1 Cabela Dr
Sidney, NE 69160


Cabela s - Wheeling
Attn  Sr Hardlines Manager
1 Cabela Dr
Triadelphia, WV 26059


Cabela s - Woodbury
Attn  Accounts Payable
1 Cabela Dr
Sidney, NE 69160


Cabela s Corporate
Cabela s Garner
1 Cabela Dr
Sidney, NE 69160


Cabela s Inc
Cabela s Richfield
1 Cabela Way
Richfield, WI 53076


Cabela s Inc
Cabela s Hudson/Berlin
Attn  Accounts Payable
1 Cabela Dr
Sidney, NE 69160


Cabela s Inc
Cabela s Kansas City
10300 Cabela Dr
Kansas City, KS 66111

Cabela s Inc
Cabela s Lacey
1600 Gateway Blvd NE
Lacey, WA 98516


Cabela s Inc
Cabela s Louisville
Attn  Accounts Receivable
1 Cabela Dr
Sidney, NE 69160


Cabela s Inc
Cabela s Gonzales
Attn  Accounts Receivable
1 Cabela Dr
Sidney, NE 69160


Cabela s Inc
Cabela s Louisville
5100 Norton Healthcare Blvd
Louisville, KY 40241


Cabela s Inc
Cabela s Mitchell
601 Cabela Dr
Mitchell, SD 57301


Cabela s Inc
Cabela s Owatonna
3900 Cabela Dr
Owatonna, MN 55060


Cabela s Inc
Cabela s Prairie Du Chien
33901 St Hwy 35
Prairie Du Chien, WI 53821


Cabela s Inc
Cabela s Rogers Ar
2300 Promenade Blvd
Rogers, AR 72758

```
Cabela s Inc
Cabela s Rogers Mn
Attn  Accounts Receivable
1 Cabela Dr
Sidney, NE 69160


Cabela s Inc
Cabela s Rogers Mn
20200 Rogers Dr
Rogers, MN 55374


Cabela s Inc
Cabela s Sidney
115 Cabela Dr
Sidney, NE 69162


Cabela s Inc
Cabela s Tulalip
9810 Quil Ceda Blvd
Tulalip, WA 98271


Cabela s Inc
For Cabelas Lacey, WA
Attn  Accounts Receivable
1 Cabela Dr
Sidney, NE 69160


Cabela s Inc
Cabela s Hoffman Estates
5225 Prairie Stone Pkwy
Hoffman Estates, IL 60192


Cabela s Inc
Cabela s Post Falls
Attn  Accounts Payable
1 Cabela Dr
Sidney, NE 69160


Cabela s Inc
Cabela s Corporate
AR For Rogers, AR Store Service
1 Cabela Dr
Sidney, NE 69160
```

```
Cabela s Inc
AR For Cabela s Hammond Store Service
1 Cabela Dr
Sidney, NE 69160


Cabela s Inc
Attn  Accounts Receivable
1 Cabela Dr
Sidney, NE 69160


Cabela s Inc
Cabela s Grandville
Attn  Accounts Receivable
1 Cabela Dr
Sidney, NE 69160


Cabela s Inc
Cabela s Allen
1 Cabela Dr
Allen, TX 75002


Cabela s Inc
Cabela s Hammond
7700 Cabela Dr
Hammond, IN 46324


Cabela s Inc
Cabela s Corporate
Attn  Accounts Receivable
1 Cabela Dr
Sidney, NE 69160


Cabela s Inc
Cabela s Dundee
110 Cabela Blvd E
Dundee, MI 48131


Cabela s Inc
Cabela s East Hartford
475 E Hartford Blvd N
E Hartford, CT 06118
```

Cabela s Inc
Cabela s Glendale
Attn  Dan Fularczyk
9380 W Glendale Ave
Glendale, AZ 85305


Cabela s Inc
Attn  Dan Fularczyk, Accounts Receivable
1 Cabela Dr
Sidney, NE 69160


Cabela s Inc
Cabela s Gonzales
2200 W Cabela s Pkwy
Gonzales, LA 70737


Cabela s Inc
Cabela s Grandville
3000 44th SW
Grandville, MI 49418


Cabela s Inc
Cabela s Green Bay
Attn  Accounts Receivable
1 Cabela Dr
Sidney, NE 69160


Cabela s Inc
Cabela s Green Bay
1499 Lombardi Ave
Green Bay, WI 54304


Cabela s Inc
Cabela s Hamburg
Attn  Accounts Receivable
1 Cabela Dr
Sidney, NE 69160


Cabela s Inc
Cabela s Hamburg
100 Cabela Dr
Hamburg, PA 19526

Cabela s Inc
Cabela s Fort Worth
12901 Cabelas Dr
Ft Worth, TX 76177


Cactus Asphalt
8211 W Sherman St
Tolleson, AZ 85353


Caddo Lake Marine
221 Agurs Ave
Shreveport, LA 71107


Caddyshack Golf Cartz
900 W Memorial Rd
Oklahoma City, OK 73114


Cahill s Motorsports
8820 Gall Blvd Hwy301
Zephyrhills, FL 33541


Cahill s of North Tampa
8920 N Armenia Ave
Tampa, FL 33604


Cajun Mud Toys
747 Sensat Cove Rd
Egan, LA 70531


CAL Ranch Stores
CAL Ranch DC
873 W Utah Ave
Payson, UT 84651


Cal Ranch Stores
Attn  Accounts Payable
P.O. Box 1866
Idaho Falls, ID 83404

CAL Ranch Stores
CAL Ranch - Kingman
Attn  Accounts Payable
P.O. Box 1866
Idaho Falls, ID 83404


CAL Ranch Stores
CAL Ranch - Kingman
3340 E Andy Devine Ave , Ste 101
Kingman, AZ 86401


CAL Ranch Stores
CAL Ranch DC
Attn  Accounts Payable
P.O. Box 1866
Idaho Falls, ID 83404


Calderon Marin
Mariano Matamoros No 1415
Col Maria Luisa
Monterrey, NL 64040
Mexico


Caldwell Mower Repair
Attn  Reed Caldwell
12345 Cumberland Hwy
Orrstown, PA 17244


Calhoun Tool   Equipment Rental
811 S Wall St
Calhoun, GA 30701


Caliber
14876 Persistence Dr
Woodbridge, VA 22191


California Air Resources Board
Attn  Accounting Office
P.O. Box 1436
Sacramento, CA 95812

California Custom Trailers
2340 Prospect Ave, Ste 105
Paso Robles, CA 93446


Callaway True Value
105 E Kimball
Callaway, NE 68825


Camilla Lawn   Garden
664 Newton Rd
Camilla, GA 31730


Cammo Small Engines
445 Jefferson Ave
Clarksdale, MS 38614


Campbell s Sales   Service
1332 S 8th St
Noblesville, IN 46060


Camping World
Gander Outdoor of Kenosha 637
6802 118th Ave
Kenosha, WI 53142


Camping World
Gander Outdoor of Las Vegas
13175 Las Vegas Blvd S
Las Vegas, NV 89044


Camping World
Gander Outdoor of Meridian 095
Attn  Eddy Moran
1580 W Overland Rd
Meridian, ID 83642


Camping World
Gander Outdoor of Pasco
Camping World Rv Sales Of Pasco
Attn  Wendy Coleman
9420 Sandifur Pkwy
Pasco, WA 99301

Camping World
Gander Outdoor of Pierce 605
2123 S Jenkins Rd
Ft Pierce, FL 34947


Camping World
Gander Outdoor of St Augustine 56
600 Outlet Mall Blvd, Ste 102
St Augustine, FL 32084


Camping World
Gander Outdoor of Toledo
28000 Sportsman Dr
Rossford, OH 43460


Camping World
Gander Rv   Outdoors of Jackson 650
1523 Vann Dr
Jackson, TN 38305


Camping World
Gander Outdoor of Concord
6700 Bruton Smith Blvd
Concord, NC 28027


Camping World
Gander Outdoors of Freddericksburg 635
3708 Plank Rd
Fredericksburg, VA 22407


Camping World
Gander Outdoor of Bartow 203
7400 State Rd 60 E
Bartow, FL 33830


Camping World
Gander Outdoor of Denver 24
16000 W Colfax Ave
Golden, CO 80401

Camping World
Gander Outdoor of Akron 225
1005 I Pkwy
Akron, OH 44312

Camping World
Gander Outdoor of Council Bluffs
2802 S 21st St
Council Bluffs, IA 51501

Camping World
Gander Outdoor of Belleville 15
43646 N I 94
Belleville, MI 48111

Camping World
Gander Outdoor of Buffalo 38
5533 Camp Rd
Hamburg, NY 14075

Camping World
Gander Outdoor of Burlington
1240 Old Hwy 99 N
Burlington, WA 98233

Camping World
Gander Outdoor of Charleston 089
8155 Rivers Ave
Charleston, SC 29406

Camping World
Gander Outdoor of Columbia
8877 I-70 Dr NE
Columbia, MO 65202

Camping World Center Conway
1571 E Main St
Center Conway, NH 03813

Camping World of Birch Run
11600 N Beyer Rd
Birch Run, MI 48415

```
Camping World of Birch Run
Camping World, Inc
Attn  Accounts Payable
P.O. Box 90018
Bowling Green, KY 42102-9018


Camping World of Cedar Falls 162
P.O. Box 90018
Bowling Green, KY 42102


Camping World of Houghton Lake 125
2735 W Houghton Lake Dr
Houghton Lake, MI 48629


Camping World of Marion  Il  686
Attn  Dan Stone
2480 Blue Heron Dr
Marion, IL 62959


Camping World of New Braunfels 33
3887 Ih35 N
New Braunfels, TX 78130


Camping World of San Marcos
200 Travelers Way
San Marcos, CA 92069


Camping World of Tampa 016
P.O. Box 90018
Bowling Green, KY 42102


Camping World, Inc
10101 Interstate Center Dr
Jacksonville, FL 32218


Camping World, Inc
Attn  Accounts Payable
P.O. Box 90018
Bowling Green, KY 42102-9018
```

Camping World, Inc
Camping World of Tampa 016
Attn  Accounts Payable
P.O. Box 90018
Bowling Green, KY 42102-9018


Camping World, Inc
Camping World of Tampa 016
4811 Mcintosh Rd
Dover, FL 33527


Camping World, Inc
Camping World RV
FreedomRoads, LLC
4700 S Palo Verde Rd
Tucson, AZ 85714


Camping World, Inc
FreedomRoads, LLC
250 Parkway Dr, Ste 270
Lincolnshire, IL 60069


Canada Revenue Agency
275 Pope Rd, Ste 103
Summerside, PE C1N 6A2
Canada


Canadian Tire
Attn  Michael Hagerty
2180 Yonge St
Toronto, ON M4P 2V8
Canada


Canadian Tire
Attn  Jerry Boniface
2180 Yonge St
Toronto, ON M4P 2V8
Canada

Canadian Tire
Attn  Gerry Savard
2180 Yonge St
Toronto, ON M4P 2V8
Canada


Canadian Tire
2929 Green Rd
Duncan, BC V9L 0C1
Canada


Canadian Tire
Albert Dumais Inc
1806 3E Ave
Val-D Or, QC J9P 7A9
Canada


Can-Am Enterprises Ltd
8752 Factory St
Evans Mills, NY 13637


Canyon State Box
6718 S Harl Ave, Ste 101
Tempe, AZ 85283


Capital Freight Management
Attn  Accounting/Csr Group
1111 Corporate Center Dr, Ste 203
Monterey Park, CA 91754


Capital Logistics Chb Corp
US Imports
7315 NW 31 St
Miami, FL 33122


Captain Mac s Marine
5900 Blue Bluff
Austin, TX 78724


Cara E Krietemeyer
Address Redacted

Cardinal s
P.O. Box 793
Hereford, TX 79045

Cargo Care Logistics
Bo0601A 6th Fl, Sai Gon Airport Plz
01 Bach Dang St, Ward 2, Tan Binh Dist
Ho Chi Minh
Vietnam

Caribbean Electric Service Inc
621 Sta Teresa Journet Ave
P.O. Box 3731
Mayaguez, PR 00680

Carla M Escarcega
Address Redacted

Carlsbad Small Engine
2310 W Church
Carlsbad, NM 88220

Carns Equipment Co LLC
14357 Clearfield Shawville Hwy
Clearfield, PA 16830

Carol Kreger
Address Redacted

Carolina Carts   Atv
9221 Asheville Hwy
Boiling Springs, SC 29316

Carolina Golf Carts
617 W Main St, Moncks
Moncks Corner, SC 29461

Carolina Kustomz
Address Redacted

Carolina Side By Side
1830 N Fayetteville St
Asheboro, NC 27203


Carr Clinic   Marine
2210 Austin St
San Angelo, TX 76903


Carroll s Motorcycle
14 Forest Ridge Dr
Asheville, NC 28806


Carroll s Outdoor Power Supply
909 Roxboro Rd
Oxford, NC 27565


Carson Ubnoske
Address Redacted


Cart Masters
3800 Fowler St, Ste 8
Ft Myers, FL 33901


Carts Inc
2617 Wheatland Woods Dr
Fredericksburg, VA 22408


Carts Unlimited
727 N Main St
Suffolk, VA 23434


Cascade Range Investments, LLC
4611 NW Fruit Valley Rd, Ste 101
Vancouver, WA 98660


Cassady Auto Works
334 S Cannon Blvd
Shelbyville, TN 37160

Casselman Performance
49 Rte 700 Est
Casselman, ON K0A 1M0
Canada


Castlerock Boat Repair
1375 Caprice Dr, Unit B
Castle Rock, CO 80109


Cathay Ocean Global Shipping Line, Ltd
Attn  Diana
330 E Orangethorpe Ave, Ste J
Placentia, CA 92870


Cb Mower Repair
110 Athens St, Ste 101
Tarpon Springs, FL 34689


Cb Outdoor Power
1305 State Orchard Rd
Council Bluffs, IA 51503


Cbe Consultants, Inc
1400 N Providence Rd, Ste 303S
Media, PA 19063


Cbiz, Inc
5 Bryant Park
1065 Ave of the Americas
New York, NY 10018


Cbs Repair   Detailing, LLC
14285 Tower Rd
Manitowish Waters, WI 54545


Cc Cycle Usa
902 S Jefferson St SE
Milledgeville, GA 31061

Cc s Powersports
1340 Wyoming Ave
Kingston, PA 18704


Ccc Powersports
2234 Bemiss Rd
Valdosta, GA 31602


Ccr Mower   Equipment Repair
6800 Mid Cities Ave
Beltsville, MD 20705


Cdr Motorsports
46 Jacobs St
Apalachin, NY 13732


Cedar City Powersports
422 S College St
Lebanon, TN 37087


Cee
2530 S Birch St
Santa Ana, CA 92707


Cei Electrical Service
21424 N 20th Ave
Phoenix, AZ 85027


Celigo, Inc
1820 Gateway Dr, Ste 260
San Mateo, CA 94404


Celtic Forklift
2163 E 5th St
Tempe, AZ 85281


Cen-Cal Small Engine
5901 Mchenry Ave
Modesto, CA 95356

Cenla Powersports
231 Main St
Pineville, LA 71360


Centennial Lube   Small Engine Service
4 S Main St
Grace, ID 83241


Central Ave Pit Crew
176 S Central
Malta, MT 59538


Central Kansas Mower Repair
314 W Cloud
Salina, KS 67401


Central States Small Engine Repair
33 Pcr 540
Perryville, MO 63775


Central Transport
P.O. Box 33299
Detroit, MI 48232


Central Wisconsin Powersports
J Finke Motors LLC
3412 Schofield Ave
Schofield, WI 54476


Centre Cycle Works
146 S Water St
Bellefonte, PA 16823


Centric Repair
440 Middlefield St
Middletown, CT 06457


Century Boatland
299 W Addison W
Twin Falls, ID 83301

Century Equipment
P.O. Box 352889
Toledo, OH 43635


Century Link
P.O. Box 91155
Seattle, WA 98111-9255


Century Link
100 Centurylink Dr
Monroe, LA 71203


Century Motorsports    Marine
528 Washington St
Twin Falls, ID 83301


Centurylink
Attn  Business Services
P.O. Box 52187
Phoenix, AZ 85072-2187


Certified Gearhead Motorsports
7562 Holley Wood Rd
Panama City, FL 32408


Ceva Logistics
Ceva Freight LLC
P.O. Box 660367
Mail Code 5003
Dallas, TX 75266-0367


CH Power Sports
223 E Front St
Statesville, NC 28677


CH Robinson Freight Services   China
No8 Liuli Rd, Rm 1711
Bldg A, Huarun Plz, Jinjiang
Chengdu
China

Chad s Mobile Service, LLC
396 Fafnir Dr
Kimberly, ID 83341


Chaisson s Small Engine Repair
104 N Main Project Rd
Schriever, LA 70395


Champion Cycle Center, LLC
804 Collins Blvd
Covington, LA 70433


Champion Motorsports
Attn  Tommy Brittle
9959 Old US Hwy 52
Lexington, NC 27295


Chandler Lawn Mower Repair
4712 E Firestone Dr
Chandler, AZ 85249


Channel Marine   Sports Inc
101 4th St SW
P.O. Box 460
Richmond, MN 56368


Chappell Equipment
6970 Belle Meade Rd
Horn Lake, MS 38637


Chappy s Repair, LLC
1000 10th St SW
Cedar Rapids, IA 52404


Charleston Marine
5780 Dorchester Rd
N Charleston, SC 29418


Charlie Brown s
3803 Woodstock Rd
White River Junction, VT 05001

Chase
Charlotte, NC 28258


Chase Bank
P.O. Box 15298
Wilmington, DE 19850


Chase Visa
Chase Slate
Cardmember Service
P.O. Box 94014
Phoenix, AZ 85062


Chenango Supply Co Inc
142 Susquehanna St
Binghamton, NY 13901


Cherry Bekaert LLP
P.O. Box 25549
Richmond, VA 23260-5500


Cherryville Tire   Auto Center
2552 Lincolnton Hwy
Cherryville, NC 28021


Chester A Sheppard
Address Redacted


China Kaxa Industrial Co, Ltd
Bailongqiao Industrial Zone
Jinhua
Zhejiang Province
China


Chloe Auto Care LLC
23223 S Calhoun Hwy
Chloe, WV 25235


Choice Marine LLC
2826 E 39th St
Kearney, NE 68847

Chongqing Daijiang Power Equipment Co
Attn  Frank Wu
Qinggang Industry Zone
Bishan
Chongqing, 402761
China


Chongqing Dinking Power Machinery Co Ltd
Caojie Industrial Park
Hechuan District
Chongqing
China


Chongqing Huansong Industries  Group  Co
c/o DGW Kramer LLP
Attn  Rongping Wu, Esq
1 Rockefeller Plz, 10th Fl, Ste 1060
New York, NY 10020


Chongqing Huansong Industries  Group  Co
Hisun China
Shiyan Industrial Park, Jiulongpo Dist
Chongqing
Chongqing, 4000052
China


Chongqing Huansong Scirence   Technology
Industrial Co, Ltd
c/o DGW Kramer LLP
Attn  Katherine Burghardt Kramer, Esq
1 Rockefeller Plz, 10th Fl, Ste 1060
New York, NY 10020


Chop s Atv   Small Engine Repair
129 Koger Dr
Summerville, SC 29483


Chris Hickman
Address Redacted


Chris s Mobile Repar
8020 Washington St
Melvin, MI 48454

Chris s Mower Clinic
2502 S Main St
Tifton, GA 31794


Christian Frost
Address Redacted


Christian Neal South Main Iron
255 SW 1st St
Paris, TX 75460


Christine Marshall
Address Redacted


Christine s Golf Carts
4320 US Hwy 27 N
Sebring, FL 33870


Christopher Crim
Address Redacted


Christopher Curtis Perez
Address Redacted


Christopher Harper
Address Redacted


Christopher Hunter
Address Redacted


Chubb
P.O. Box 382001
Pittsburgh, PA 15250-8001


Churchville Small Engine Repair
2917 Level Rd
Churchville, MD 21028

Cintas
P.O. Box 631025
Cincinnati, OH 45263-1025


Cirro Energy
P.O. Box 2229
Houston, TX 77252


Citibank
388 Greenwich St
New York, NY 10013


City of Mesquite
757 N Galloway Ave
Mesquite, TX 75149


City of Tempe
P.O. Box 52166
Phoenix, AZ 85072-2166


City of Tempe
Police Dept Alarm Unit
P.O. Box 52189
Phoenix, AZ 85072


Cityview Repair    Custom
N1555 Rabes Hilltop Rd
New Holstein, WI 53061


Cj s Small Engine
7481 Lone Pine Rd
Eagle River, WI 54521


Clair W Lane, Ltd
Duskfire Professional Ctr
1 W Elliot, Ste 106
Tempe, AZ 85284

Clarenville Auction Auto
Sales   Motorsports
2 Shoal Hr Dr
Clarenville, NL A5A 2C4
Canada


Clark s Garage
926 Oakwood Ave
Danville, IL 61832


Clark s Garage   Marina
926 Oakwood Ave
Danville, IL 61832


Clark s Motorcycle Center
1627 Main St
Brawley, CA 92227


Clarks Marine   Powersports
192 De Grief Rd
Colville, WA 99114


Clarksburg Small Engine
214 N 6th St
Clarksburg, WV 26301


Classic City Motorsports LLC
110 Fulton St
Auburn, IN 46706


Claudia V Yepiz Guzman
Address Redacted


Claudia Yepiz
Address Redacted


Claydust Powersports
Attn  Danny Leonard/Danny Leord
12106 Private Rd 2400
Lubbock, TX 79404

Clear Creek Golf Car
6122 Carnegie Dr
N Little Rock, AR 72117


Clearfreight Inc
Attn  Dilys Chow
1960 E Grand Ave, Ste 700
El Segundo, CA 90245


Cleves Tool Rental   Service Center, LLC
5695 Hamilton Cleves Rd
Cleves, OH 45002


Cliff s Small Engine   Hardware
1706 S Lumpkin Rd
Columbus, GA 31903


Cliff s Small Engine Centre
P.O. Box 818
Mt Angel, OR 97362


Clown Town Cycles
104 S Miami St
Peru, IN 46970


Clyde Small Motors
1093 Roosevelt Crescent, Unit 1
N Vancouver, BC V7P 3H3
Canada


Clyo Car Care
10516 Clyo Rd
Dayton, OH 45458


Cm Lawn Enforcement
2851 N Co Rd 425 E
Danville, IN 46122


Cma Cgm  America  LLC
5701 Lake Wright Dr
Norfolk, VA 23502

Cmc Global Shipping LLC
13831 Northwest Fwy, Ste 420
Houston, TX 77040


Cmm Powersports
323 Larch St
St Paul, MN 55117


Cms
814 Church St, Ste 200
Nashville, TN 37203


Cms
1614 -17th Ave S
Nashville, TN 37212


Cms Shipping Inc
Attn  Accounting/Csr Group
17100 Pioneer Blvd, Ste 210
Artesia, CA 90701


Coal Country Powersports
P.O. Box 848
Bulan, KY 41722


Coast To Coast Small Engine
457 S Main St
Rocky Mount, VA 24151


Coastal Enginuity
212C Lafayette Rd
N Hampton, NH 03862


Coastal Farm
1355 Goldfish Rd SE
Albany, OR 97322


Coastal Outdoors Carbonear
19-25 Goff Ave
Carbonear, NL A1Y 1A6
Canada

Coastal Powersports
507 Mary Esther Cutoff NW
Ft Walton Beach, FL 32548


Coastriders Powersports
306 Higuera St
San Luis Obispo, CA 93401


Coconut Cleaning
665 E Geronimo
Chandler, AZ 85225


Cody Custom Cycles
556B Yellowstone Ave
Cody, WY 82414


Cody Johnson
Address Redacted


Cody Smothers
Address Redacted


Cody Trimmell
Address Redacted


Coeymans Landing Marine Svc
Box 664
Coeymans, NY 12045


Coeymans Landing Marine Svc
20 Marina Dr
Coeymans, NY 12045


Colbert Powersports
11020 N Newport Hwy
Spokane, WA 99218


Coleman Co
3600 N Hydraulic
Wichita, KS 67219

Coleman County Equipment Service   Sales
1000 W Gross St
Coleman, TX 76834


Collier s Garage Small Engine Repair
2910 US 41 S
Tifton, GA 31794


Collins Automotive   Motorsports
204 S Meridian
Cozad, NE 69130


Collins Quick Lube   Service
1280 Noe Rd
Orleans, IN 47452


Collins Tire   Service Center
Attn  Jimmy Collins
3431 Hwy 15
Whitesburg, KY 41858


Colorado Springs Small Engine Repair
5059 Blackcloud Loop
Colorado Springs, CO 80922


Colton T Oldham
Address Redacted


Columbanus Motorsports LLC
P.O. Box 3201
Orange, TX 77631


Columbanus Motorsports LLC
3500 I-10 W
Orange, TX 77632


Columbia Auto Service
504 S High School Ave
Columbia, MS 39429

Columbus Marine Repair, LLC
3658 Brandon St
Columbus, OH 43224


Comal Golf   Battery
22115 Old Nacogdoches Rd
New Braunfels, TX 78132


Commerce Technologies, LLC
25736 Network Pl
Chicago, IL 60673-1257


Commercial Power Equipment of Shreveport
750 W Bert Kouns Industrial Loop
Shreveport, LA 71118


Commercial Properties Inc
2323 W University Dr
Tempe, AZ 85281


Commonwealth Mediation   Conciliation
1145 W Chestnut St, Ste 202
Brockton, MA 02301


Community America Credit Union
Attn  Loan Payoff
P.O. Box 15950
Lenexa, KS 66285-5950


Como Small Engine Repair
71 E Sexton St
Harrisburg, MO 65256


Compello Partners
2803 Sandhurst Ave
Thousand Oaks, CA 91362


Complete Power
710 NW 5th St
Richmond, IN 47374

Complete Repair Service
203 W State St
Fox Lake, WI 53933


Complete Repair Service
P.O. Box 521
Fox Lake, WI 53933


Complete Repair Services LLC
7242 Littlerock Rd SW
Olympia, WA 98512


Complete Small Engine Repair
339 Knickerbocker Ave
Bohemia, NY 11716


Complete Trailer Heavy Equipment Repair
413 Goode Ave
Cadillac, MI 49601


Complete Trailer Repair
170 Works Ave
Cadillac, MI 49601


Concentra Occupational Health Centers
of The Southwest
1818 E Sky Harbor Cir N, Ste 150
Phoenix, AZ 85034


Conemaugh Auto Service
525 Chestnut St
Conemaugh, PA 15909


Connecticut Lawn Equip
32 Perry Ave
Norwalk, CT 06850


Conrad s Auto Repair LLC
Dc Small Engine Repair
13542 Makinen Rd
Kaleva, MI 49645

Constantines Small Engine Repair
P.O. Box 841
Alcalde, NM 87511


Constantines Small Engine Repair
4 Rincon De La Jolla
Alcalde, NM 87511


Cook s Cycle
2222 Providence Hwy
S Walpole, MA 02071


Cooper s Small Engine Repair
5427 Main Dr
New Hope, AL 35760


Cooper Small Engine Repair
536 County Rd S-45-161
Nesmith, SC 29580


Coose Small Engines
4104 E 7th St
Joplin, MO 64801


Copeland s Custom Carts
Knoxville, TN 37931


Corazon De Corrales Small Engine Svcs
1031 W Ella
Corrales, NM 87048


Corbin Mower
Address Redacted


Corieocity Coatings LLC
Attn  Corie Ross
17834 Industrial Cir NW, Ste 7
Elk River, MN 55330

Cornett s Used Cycle Service
200 Ky 1530
Barbourville, KY 40906


Corporation Service Co as Representative
801 Adlai Stevenson
Springfield, IL 62706


Cory Hailey
Address Redacted


Cory Mezzenga
Address Redacted


Cosby s Small Engines
6859 Hwy 620
Coe Hill, ON K0L 1P0
Canada


Cosco Shipping Lines
9659 N Sam Houston Pkwy E, Ste 150, 240
Humble, TX 77396


Costal Outdoors
19-25 Goff Ave
Carbonear, NL A1Y 1A6
Canada


Coty Rudhe
Address Redacted


Coulee Service Center
718 W Walnut
P.O. Box 552
Coulee City, WA 99115


Coulter Small Engines
17232 Gaines Mill Ave
Baton Rouge, LA 70817

Country Atv   Cycle
10900 Blackwell Rd
Central Point, OR 97502


Country Equipment Service
W5140 County Rd O
Plymouth, WI 53073


Country Mower Shop
434 Cr 3269
Mineola, TX 75773


Country Roads Powersports   Marine LLC
715 Robert L Draper Way
Greenville, KY 42345


Countryside Atv   Utv Repair
16885 State Hwy P
Queen City, MO 63561


Countryside Atv/Utv Repair
3010, 22825 120th Rd
St Paul, KS 66771


County Home   Ranch
2862 Hwy 69 N
Nederland, TX 77627


County Line Small Engine Repair
4521 E County Rd 12 S
La Jara, CO 81140


Courson s Small Engine Repair
1607 W 4th St Ext
Alma, GA 31510


Courtney Llorca
Address Redacted

Cox Commercial Office Cleaning Services
2111 E Broadway Rd, Ste 13
Tempe, AZ 85282


Cox Communications
P.O. Box 53249
Phoenix, AZ 85072


Cox Haywood Sales    Service LLC
2356 Finney Rd
Glasgow, KY 42141


Cox Small Engine
156 400 S
St George, UT 84770


Cr Powersports
1145 Short Rd
Almo, KY 42020


Cracked Piston
445 S Main St
Fillmore, UT 84631


Craig s Garage Medina Ltd
196545 Line 119
Lakeside, ON N0M 2G0
Canada


Craig s Inc
Craigs Small Engine Repair
1011 8th St E
Williston, ND 58801


Craig s Inc
P.O. Box 2681
Williston, ND 58802


Crane Graphics, LLC
3629 N Hydraulic St
Wichita, KS 67219

Crane Graphics, LLC
Sallyport Commercial Finance, LLC
P.O. Box 4776, Ste 100
Houston, TX 77210-4776


Cranked Up Atv, LLC
187 Fred Reed Rd
Greenup, KY 41144


Crank-It-Up Small Engine Repair
1273 Tunnel Fork Rd
Gassaway, WV 26624


Cranky Ape
Attn  Chelsea Alsop
644 County Rd 234, Bldg 5
Georgetown, TX 78633


Cranky Ape
Attn  Trent Haire
1820 S Patterson St
Valdosta, GA 31601


Cranky Ape
Attn  John Kiffer
14620 W El Sol Blvd
Goodyear, AZ 85338


Cranky Ape
Attn  Amanda Riddle
1101 Spiral Blvd
Hastings, MN 55033


Cranky Ape
Attn  Todd Kaegebein
8705 W Hwy 20
Michigan City, IN 46360


Cranky Ape
Attn  Becca Chalfant
2267 Fm 920
Weatherford, TX 76088

Creative Colorado
2816 Willamette Pl, Ste C
Colorado Springs, CO 80909


Crestview Motorsports LLC
110 W Williams Ave
Crestview, FL 32536


Cromwell Small Engine LLC
7638B Old National Pike
Boonsboro, MD 21713


Crossdocks Storage   Logistics LLC
Attn  Jose Rivas
430 W Ventura St
Dinuba, CA 93618


Crossing Road   Trail
2700 Edward St
Prescott, ON K0E 1T0
Canada


Crossroads Motorsports LLC
3540 State Rd 38 E, Ste 301
Lafayette, IN 47905


Crossroads Small Engine Repair
1218 Hwy 51 N
Winona, MS 38967


Crusin Carts Repairs
6650 Treeland Ave, Ste B
Largo, FL 33773


Cruzin  Carts, Inc
2313 US 221
Greenville, FL 32331


Crystal City Motorworx Inc
344 Park Ave
Corning, NY 14830

Csc Registered Agent Services
P.O. Box 7410023
Chicago, IL 60674


Cse Repair
27150 Thomas Ave
Elko, MN 55020


Cser Property Maintenance
214 N 6Th St
Clarksburg, WV 26301


Cser, Llc
276 Whitetail Haven Rd
New Milton, WV 26411


Ct Corp
P.O. Box 4349
Carol Stream, IL 60197-4349


Ct Tnhh Mtv Dl Va Xnk Dai Uyen  Dan
Cong Ty Tnhh Mtv Du Lich Va Xuat Nh
Haiphong
Vietnam


Cts Repair   Sales
2728 Thomas St
Cottondale, FL 32431


Culligan Water
Dept 8931
P.O. Box 77043
Minneapolis, MN 55480


Cumberland Cycles
10580 Mt Savage Rd NW
Cumberland, MD 21502

Cumberland Small Engine Repair
1068 Ns-6
Amherst, NS B4H 3X9
Canada


Cunningham Racing Service
6333 S Co Rd 60 SW
Greensburg, IN 47240


Curly s Leisure Sports
228 N Russell Ave
Douglas, WY 82633


Currie Chain Saw
1311 W 5th St
Lumberton, NC 28358


Curt s Motorsports
2323 US 12
Aberdeen, SD 57401


Curt s Trolling Motor Repair
5114 S Caster
Wichita, KS 67217


Custom Boat   Marine
9300 S Virginia St
Reno, NV 89511


Custom Carts   Coatings
10844 N County Rd 125
Glen Saint Mary, FL 32040


Custom Carts   Coatings
4394 Birch St
Macclenny, FL 32063


Custom Exhaust
1765 Commerce St
Grenada, MS 38901

Custom Material Handling LLC
4522 E Miami St
Phoenix, AZ 85040


Custom Steelworks
212 S Bullard St
Silver City, NM 88061


Customs Boarder Protection
1300 Pennsylvania Ave NW
Washington, DC 20229


Cutting Edge Equipment
2680 Rte 22
Patterson, NY 12563


Cutting Edge Motorsports
2940 Hwy 190 W
Livingston, TX 77351


Cutting Edge Small Engine Repair
735 Shotgun Rd
Tarrytown, GA 30470


Cutting Edge Sport   Power Inc
55 Rockport Ln SE
Rochester, MN 55904


Cvsi Motorsports
4227 University Ave
Cedar Falls, IA 50613


Cw Motorsports
110 N Henrietta
Effingham, IL 62401


Cybersource
900 Metro Center Blvd
Foster City, CA 94404-2172

Cycle Depot
1644 Colorado Blvd
Los Angeles, CA 90041


Cycle Enterprises II
P.O. Box 150
W Bloomfield, NY 14585


Cycle Ivan s
2831 Forest Hill Blvd
W Palm Beach, FL 33406


Cycle Life
1231 S Hopkis Ave
Titusville, FL 32780


Cycle Saver
345 E Main St
Price, UT 84501


Cycle Savers LLC
314 S Hwy 55
Price, UT 84501


Cycle Shop
520 E Commerce St
Holdenville, OK 74848


Cycle Specialties
3401 Wade Hampton Blvd
Taylors, SC 29687


Cycle Stop
2600 W Herietta Rd
Rochester, NY 14623


Cycle Town South
404 N I 45
Ennis, TX 75119

Cycle Wizards
226 W Palm Dr
Homestead, FL 33034


Cycle Works
12305 Il-173
Hebron, IL 60034


Cycle Works LLC
300 E Ludington Dr
Farwell, MI 48622


Cyclelogikal LLC
6255-B S Valley Pike
Mt Crawford, VA 22841


Cycles   Sleds
4040 N Hwy 91
Hyde Park, UT 84318


Cycles R Us
7649 Dorchester Rd
N Charleston, SC 29418


Cycles Ski s   Atvs
4649 E 22nd St
Tucson, AZ 85711


Cyclezona
8798 E Valley Rd
Prescott Valley, AZ 86314


Cyclone Cycles
420 N Kings Rd, Ste 114
Nampa, ID 83687


Cypress Atv
18535 A Telge Rd
Cypress, TX 77429

D   C Small Engine Repair
375 Hwy 149
Clarksville, TN 37040


D   J Small Engines
2723 Huntsville Hwy
Fayetteville, TN 37334


D   M Small Engine Parts   Services
16030 W Andrew Johnson Hwy
Bulls Gap, TN 37711


D   M Small Engine Repair
204 S Poplar St
Cynthiana, KY 41031


D   R Jets Inc
7003-A State Rd 930
Ft Wayne, IN 46803


D   R Motorsports LLC
105 Amy Ln
Georgetown, KY 40324


D   R Small Engines
4004 Sullivan Gardens Dr
Kingsport, TN 37660


D   S Equipment   Repairs
992 Olean Rd
E Aurora, NY 14052


D   S Performance
33900 US Hwy 69
Jacksonville, TX 75766


D   T Equipment   Trailer Repair, LLC
4457 Bethany Rd, Unit F
Mason, OH 45040

D C Small Engine LLC
1125 Stanford Rd
Danville, KY 40422


D D Marine Sales
8390 Hwy 72 W
Athens, AL 35611


D D Mobile Marine
2109 Doubleday Ave
Ballston Spa, NY 12020


D D Mobile Marine
39 Jamison Dr
Clifton Park, NY 12065


D D Motorsports
1606 B St
Marysville, CA 95901


D D Small Engine
904 County Rte 56
Potsdam, NY 13676


D Day s Lawn   Garden Equipment
1731 Fern Palm Dr, Ste D
Daytona Beach, FL 32132


D L Lawn Equipment   Repair
6910 Fm 646 Rd S
Santa Fe, TX 77510


D R Small Engine
4004 Sullivan Gardens Dr
Kingsport, TN 37660


D S Marine
10965 Hwy 48
Wedowee, AL 36278

D S Marine Service LLC
460 Dock Rd
W Creek, NJ 08092


Da Shop
1005 W Commerce
Brownwood, TX 76801


Dad s Boat Parts
210 E Pinon St
Farmington, NM 87401


Dale Coulter
Address Redacted


Dalton Sports   Repair
26986 125th St
Dalton, MN 56324


Daly Cavanaugh LLP
27 Mica Ln, Ste 202
Wellesley Hills, MA 02481


Damon Hunt
Address Redacted


Dan s Small Engine   Outboard Repair
3039 S Illinois Ave
Carbondale, IL 62903


Dan Valley Tractor   Power Equipment
2540 W Pine St
Mt Airy, NC 27030


Dana Goff
Address Redacted


Dana Trickel Sanchez
Address Redacted

Daniel Motorcycle   Atv
1013 OG Skinner Dr
W Point, GA 31833


Daniel N Koharko
Address Redacted


Daniel s Motorcycles   Atv
Daniel s Cycles
1013 O G Skinner Dr
W Point, GA 31833


Daniel s Small Engine Repair
106 E San Antonio St
Victoria, TX 77901


Daniel Scanlon
Address Redacted


Daniel Stone
Address Redacted


Danielle Street
Address Redacted


Danielle Sullivan
Address Redacted


Danny s Boat   Auto Clinic
306 Yaw Rd
Abilene, TX 79601


Danny s Equipment, Inc
122 W Albion St
Holley, NY 14470


Danny s Motorcycle Sports
1805 Old Hogenville Rd
Campbellsville, KY 42718

Darcy Shunk
Address Redacted


Darold s Small Engine
2641 New Leicester Hwy
Leicester, NC 28748


Darrell s Marine Repair
1 Sena St
Ventura, IA 50482


Darren R Tuchawena
Address Redacted


Darryl B Roberson
Address Redacted


Darts Carts, LLC
1170 Hwy 45 Bypass
Jackson, TN 38301


Daryl Edwards
Address Redacted


Dasher Garage   Tire Shop
210 N Main St
Lansing, KS 66043


Dave Mcnally
Address Redacted


Dave Reed Racing
49 Long View Rd
Coto De Caza, CA 92679


Dave s Marine Services, LLC
526 US Hwy 70 E
Garner, NC 27529

Dave s Motorsports
5511 Miller Ave
Klamath Falls, OR 97603


Dave s Outdoor Adventures
125 1/2 W Lincoln St
New Lexington, OH 43764


Dave s Outdoor Power Equipment Inc
287 Hamilton Ave
Cave Junction, OR 97523


Dave s Small Engine Hospital
603 Hester Dr
Dallas, NC 28034


Dave s Small Engine Repair
10215 E State Rd 8
Knox, IN 46534


Dave s Small Engine Repair
Attn  David G Avery
323 E South St
Jackson, MI 49203


Dave s Small Engine Repair
2888 Beebe Rd
Niles, MI 49120


Dave s Small Engine Repair
240074 Frontier Cres Bay, Ste 13
Rocky View Country, AB T1X 0N2
Canada


Dave s Small Engine Repair
1073 Quaddick Town Farm Rd, Ste 0
Thompson, CT 06277

David Bailey Small Engine Repair
Attn  David Bailey
250 E Main St, Apt 3
Frankfort, NY 13340


David Garcia
Address Redacted


David K Eifling
Address Redacted


David s Small Engine
1998 Hwy 82
Statham, GA 30666


David Small Engine
1709 Harrison St
Mt Vernon, IL 62864


David Vanheel
Address Redacted


Davidson Marine
4730 Riverside Dr
Salt Lake City, UT 84123


Davidson Marine
4730 S 500 W
Murray, UT 84123


Davidson s Equipment Services
48 S Alpine St
Oakland, ME 04963


Davis Golf Cart   Small Engine Repair
126 S 5th St
Macclenny, FL 32063

Davis Service Center
2380 E Main St
Montrose, CO 81401


Dawn Holden
Address Redacted


Dawn Holden
Tractor Supply 2067
40 Dillon Plaza Dr
High Ridge, MO 63049


Dawn Smothers
Address Redacted


Dawsonville Hardware Co Inc
P.O. Box 157
Dawsonville, GA 30534


Dawsonville Hardware Co Inc
18 Raymond Parks St S
Dawsonville, GA 30534


Daytona Pressure Washing
Equipment   Supplies
2800 S Nova Rd, Ste D1
Daytona Beach, FL 32119


Db Schenker
4025 E Cotton Center Blvd, Ste 10
Phoenix, AZ 85040


Db Speed
606 Singing Hills Rd
Elizabeth, CO 80138


DB Voice   Data, Inc
7000 N 16th St, Ste 120, 331
Phoenix, AZ 85020-5547

Dbos Automotive
8548 Georgetown Rd
Walkersville, WV 26447


Dc Golf Carts
6430 S Pine Ave
Ocala, FL 34480


Dci Logistics
19F, Tower B, No1 Bldg Haian Int l
Area C, Shuguang Industrial Park
No48, Cuntan Gangan Rd
Chongqing
China


De Diego Rental
508 Ave De Diego
San Juan, PR 00920


De Medlock Auto   Cycle
701 Express Way
Odessa, TX 79761


De Well Group
De Well Container Shipping Inc
5553 Bandini Blvd, Unit A
Bell, CA 90201


Dean s Marine Ltd
5147 Polkey Rd
Duncan, BC V9L 6W3
Canada


Deans Small Engine
2132 Hwy 169
Opelika, AL 36804


Dearden Equipment
125 S Main
Fillmore, UT 84631

Debary Mower Service
51 S Hwy 17-92
Debary, FL 32713


Deep South Cycles
5031 Old Hwy 11, Ste B
Hattiesburg, MS 39402


Deer Mountain Equipment
P.O. Box 384
Clayton, WA 99110


Deisler Outdoor Power Equipment
227 Sleeseman Dr
Corunna, MI 48817


Dekka
13471 Vulcan Way
Richmond, BC V6V 1K4
Canada


Delaware Department of Justice
Carvel State Bldg
820 N French St
Wilmington, DE 19801


Delaware State Treasure
820 Silver Lake Blvd, Ste 100
Dover, DE 19904


Dell s Marine
6780 Hwy 180 W
Breckenridge, TX 76424


Della Motorsports
7 Della Dr
Plattsburgh, NY 12901


Delmarva Speed   Sport LLC
689 Warner Rd
Milford, DE 19963

Delta Dental of Arizona
Attn  Group Payments
P.O. Box 741737
Los Angeles, CA 90074-1737


Dennys Mower Repair
36466 Sugar Ridge Rd
N Ridgeville, OH 44039


Denver Manager of Finance
Attn  Mark Brisse
Colorado Convention Center
700 14th St
Denver, CO 80202


Derek L Zehnder
Address Redacted


Derr Equipment
11001 Hwy 71
Savannah, MO 64485


Derykes Powersports LLC
53235 State Hwy C
Milan, MO 63556


Des Unemployment Tax
609 H Street NE, 3rd Fl
Washington, DC 20001-4347


Desert Cycles
1784 N Pinal Ave
Casa Grande, AZ 85122


Desmond Mccoy
Address Redacted


Deste Corp
5815-A Hargrove St
Norfolk, VA 23502

Destini Dohrman
Address Redacted


Destiny Motors LLC
662 Louisburg Rd
Hazel Green, WI 53811


Detroit Powersports Club
4000 W Davison St
Detriot, MI 48238


Devin Humphrey
Address Redacted


Devin Long
Address Redacted


Devin Martin
Address Redacted


Devonna Medina
Address Redacted


Dewayne Campbell
Address Redacted


Dfw Scooters    Atv s
2618 Aero Dr
Grand Prairie, TX 75052


Dg Mesquite Airport Property Owner
17304 Preston Rd, Ste 550
Dallas, TX 75252


Dh Lawn    Garden Equipment
1408 N Kansas Ave
Topeka, KS 66608

Dhl Express - USA
16592 Collections Center Dr
Chicago, IL 60693


Diamond Outdoor Products
535 Bunce Rd
Fayetteville, NC 28314


Diamond Trikes
Address Redacted


Diana M Zamora
Address Redacted


Diffin Brothers Cycles
656 Horseshoe Rd
Fayetteville, NC 28303


Dills Mobile Small Engine Repair
Attn  Hunter Dill
19521 Old York Rd
White Hall, MD 21161


Dirt Cheap Fun Motorsports
3929 Hwy 90
Milton, FL 32571


Dirt Cheap Motorsports
2825 Dahlonega Hwy
Cumming, GA 30040


Dirt City Cycles
419 S Norwood St
Wallace, NC 28466


Dirt Sportz
1925 S Curry Pikes
Bloomington, IN 47403

Dirtmonster LLC
314 S Owens St
Byers, CO 80103


Dirty Bullies Atv LLC
Mad Bullies Atv
1103 N 5th St
Leesville, LA 71446


Dirty Deeds Garage LLC
W4014 WI 33
Horicon, WI 53032


Dirty Rock Stone Cleaner LLC
4088 US Rte 2
Marshfield, VT 05658


Discount Forklift Phoenix
3645 E Atlanta Ave, Ste 1
Phoenix, AZ 85040


Discount Maintenance Marine
356 A English Trl
Venus, TX 76084


Dish
P.O. Box 94063
Palatine, IL 60094-4063


Dixon Powersports
1028 E Commerce St
Lewisburg, TN 37091


Dj s Lawnmower Small Engine Repair Shop
7255 E Stonehill Ct
Lipan, TX 76462


Dj s Lawnmower Small Engine Repair Shop
7514 Lipan Hwy
Lipan, TX 76462

Dmp Motorsports
18451 Collier Ave, Ste D
Lake Elsinore, CA 92530


Dms Repair
2381 90th Ave
Baldwin, WI 54002


Dnd Marine
Attn  Prashant Wadhwani
1723 Peters Rd, Ste 437
Irving, TX 75061


Dnd Marine
9805 Cliffside Dr
Irving, TX 75063


Dnd Marine
1723 Peters Rd, Ste 437
Irving, TX 75061


Doc s Carts
1611 S County Rd 275 W
New Castle, IN 47362


Doc s Scooter Service
Attn  John Morris
3229 Ancient Trl
Flagstaff, AZ 86005


Dockside Marine Inc
9981 Lickinghold Rd, Ste B
Ashland, VA 23005


Dockside Marine Service
1557 Dixie St
Charleston, WV 25311


Doctor Trimmer Spot
107 Av JosE GonzAlez Clemente
Mayaguez, PR 00680

Document Technologies of Arizona
1350 W 23rd St
Tempe, AZ 85282


Docusign
221 Main St, Ste 1550
San Francisco, CA 94105


Dog House Garage
45116 Commerce St, Ste 13
Indio, CA 92201


Dolphin Logistics Inc
19302 S Laurel Park Rd
Rancho Dominguez, CA 90220


Dominick S Valadez
Address Redacted


Don  Roy s Motorsports
17740 W Bluemound Rd
Brookfield, WI 53045


Don Deugo Small Engine
8720 Pana Rd
Edwards, ON K0A 1V0
Canada


Don Hull  Son Sales LLC
4996 State Rt 365
Verona, NY 13478


Don s Small Engine Service, Inc
1449 1/2 Coon Rapids Blvd
Coon Rapids, MN 55433


Don Zeyl
Address Redacted

Dona Hood
Address Redacted


Done Right Small Engine Repairs
9760 Duncan Bridge Rd
Cleveland, GA 30528


Donna Villa
Address Redacted


Donnie Wathen
Address Redacted


Dons Small Engine Repair
311 Mcginnis St
Alton, IL 62002


Doodles V-Twins
202 N Liberty St
New Castle, PA 16102


Doris O Wong Associates, Inc
50 Franklin St
Boston, MA 02110


Double H Powersports
300 Knopps Landing
Selah, WA 98942


Double S Powersports LLC
3207 Bowman Rd
Landisville, PA 17538


Doug s Boat   Mower Repair Inc
1851 E Il 250
Noble, IL 62868


Doug s Service   Marine Inc
122 1st St E, Ste 1343
Canby, MN 56220

Doug s Small Engine
30 Industrial Dr
Zebulon, GA 30295


Doug s Small Engine Repair
5379 N US Hwy 259
Broken Bow, OK 74728


Doug s Small Engines
1941 County Rd 22, RR 1
Castleton, ON K0K 1M0
Canada


Doug Waite
Address Redacted


Douglas Small Engine Repair
2103 Broxton Rd
Douglas, GA 31533


Dowd Marine   Rv Repair
1215 Texas Blvd
Texarkana, TX 75501


Dowdy s Small Engine Repair
3301 Country Ln
Meridian, MS 39301


Dp Small Engine Repair
4069 Bill Maxley Rd
Mt Airy, MD 21771


Dp Tractor
2849 S Main St
High Point, NC 27263


Dr Mini Bike   Mr Go Kart
4304 Miller Rd, Ste 105
Wilmington, DE 19802

Dr Mowers
1412 Russell Pkwy, Ste A, Box 235
Warner Robins, GA 31088


Drapers Cycle
513 S Fieldcrest Rd
Eden, NC 27288


Dre s Lawnmower Repairs   Sale
6624 Ga-85
Riverdale, GA 30274


Dreamboat Marine
21690 Rte 6
Warren, PA 16365


Drew Godfrey
Address Redacted


Drilling Break Consulting LLC
Auto Repair
324 E Derrick Rd
Carlsbad, NM 88220


Driscoll s Way Small Egnine   Marine
285 Stage Rd, Box 12
Hampstead, NH 03841


Drive Unlimited Corp
21161 Brisas Del Bosque
Cayey, PR 00736


Drp Repair LLC
2776 Scary Hill Rd
De Pere, WI 54115


Dru Vasquez
Address Redacted

Dry Creek Powersports
152 Holcomb Rd NW
Adairsville, GA 30103


Dry Dock Boat Services, Inc
5189 Duff Dr
Cincinnati, OH 45246


Duall Service   Repair
1916 E Brundage Ln
Sheridan, WY 82801


Duall Service   Repair
P.O. Box 791
Sheridan, WY 82801


Dublin Service Center, Inc
1605 Whiteford Rd
Darlington, MD 21034


Duck s Equipment Services
5202 Hwy 84
Waynesboro, MS 39367


Duff Service Station
306 Bangor St
Houlton, ME 04730


Duffield Powersports
20 Truman Rd, Ste 2
Barrie, ON L4N 8Y8
Canada


Duffs Outdoor Power Equipment
119 Carriage Rd
Goldsboro, NC 27534


Duffs Powersports
310 E Poplin St
Kuna, ID 83634

Dukes Small Engine
40 Pleasant St
Lewiston, ME 04240


Duncan Marine
1094 N Mcguire Rd
Post Falls, ID 83854


Duncan Marine
P.O. Box 2319
Post Falls, ID 83877


Dunham s
Tradition Transportation Group
333 S Franklin Rd
Indianapolis, IN 46219


Dunham s Sports
Attn  Accounts Payable
5607 New King Dr, Ste 125
Troy, MI 48098


Dunham Sales   Service
5333 Hampton Ave
St Louis, MO 63109


Dunn s Outdoor Power
415 Atkinson Dr
Lufkin, TX 75901


Durango Dirtbike
2788 Cr 228
Durango, CO 81301


Durango Equipment Co
900 Animas View Dr, Unit 2
Durango, CO 81301


Durst Marine   Small Engine Repairs
333 Willis St
Batesburg, SC 29006

Dustin s Repair Service
Attn  Dustin Hartmann
14907 Chelsea Cir
Mt Airy, MD 21771


Dw Small Engine Repairs    Off Road
Powersport Vehicles
1005 NW 4th St
Andrews, TX 79714


Dykemans Hardware    Marine
72 Adelaide St
St John, NB E2K 1W5
Canada


Dylan M Garcia
Address Redacted


Dyna Type
10 Maclntyre Rd
Aweres, ON P6A 0E4
Canada


Dynasty Cycles
12140 Wiles Rd
Coral Springs, FL 33076


Dytech Auto Group
Attn  Jim Dykstra
5180 37th Ave
Hudsonville, MI 49426


E    D Repairs
25 Adams St
Jacksonville, IL 62650


Eagle Air Compressor Small Engine Repair
31018 434 Ave
Yankton, SD 57078

Eagle Air, LLC
P.O. Box 9051
Chandler Heights, AZ 85127


Eagle Motorsports
2106 Az-Hwy 95
Bullhead City, AZ 86442


Eagle Mountain Performance Marine
9435 Live Oak Ln
Ft Worth, TX 76179


Eagle River Small Engine Repair
12049 Springbrook Dr, Unit B
Eagle River, AK 99577


Eagle Rock Boat Repair
33969 Hwy 86
Eagle Rock, MO 65641


Earl   Brown Co
5825 SW Arctic Dr
Beaverton, OR 97005


Easley Cycle Repair
494 Pearson Rd
Easley, SC 29642


East Coast Home   Garden
1507 S Battlefield Blvd
Chesapeake, VA 23322


East Coast Home   Garden
957 Caratoke Hwy
Moyock, NC 27958


East Coast Mowers
2922 Orville Wright Way
Wilmington, NC 28405

East Coast Tire   Small Engine
613 Ninety Six Hwy
Greenwood, SC 29646


East Penn Manufacturing Co Inc
P.O. Box 784191
Philadelphia, PA 19178-4191


East Richey Repair
6721 Massachusetts Ave
New Port Richey, FL 34653


East Side Small Engine
6394 US Hwy 641 S
Hazel, KY 42049


East Texas Powersports
5500 S 1st St
Lufkin, TX 75901


East Texas Powersports
2831 NW Stallings Dr
Nacogdoches, TX 75964


Ebenezer s Motorsports
Plant City Motorsports
314 S Collins St
Plant City, FL 33563


Ecofun Motorsports
9269 Lake Dr NE
Forest Lake, MN 55025


Ecu Worldwide
Us-Imports
2401 NW 69 St
Miami, FL 33147


Ed s Small Engine
1911 Russel Spring Rd
Columbia, KY 42728

Ed s Small Engine Repair
2710 Finfeather Rd
Bryan, TX 77801


Ed s Small Engine Repair
6960 Coyote Run
Bryan, TX 78808


Ed s Small Engine Repair
6960 Coyote Run
Bryan, TX 77808


Eddie s Lawn   Landscaping LLC
5060 Old Airport Rd
Hazleton, PA 18202


Eddie s Service Center
2965 Ms Hwy 50
Columbus, MS 39702


Edge Motorsports
P.O. Box 972
Calera, AL 35040


E-Distribution
2805 Market St, Ste 187
Garland, TX 75041


Edward Lurch
Address Redacted


Edward s Mechanical
Plano, TX 75023


Edward s Small Engine
2740 S Main St
Kennesaw, GA 30144

Edwin s Mro LLC
14050 Turner Loop
Spring Hill, FL 34610


Edwin s Mro LLC
5078 Breakwater Blvd
Spring Hill, FL 34607


Eel River Outdoor Power
20 E 1100 N
N Manchester, IN 46962


Efax
700 S Flower St, 15th Fl
Los Angeles, CA 90017


Efras Small Engine
Hc 04, Box 14106
Arecibo Arecibo, PR 00612


Egy s Mower   Chainsaw Service
545 Hall Rd
Elyria, OH 44035


Ehs Racing
2015 N US Hwy 1
Rockingham, NC 28379


Ei Consultants, LLC
13045 W Hwy 62
P.O. Box 610
Farmington, AR 72730


Eide Bailly
Address Redacted


Eide Bailly Test
Address Redacted

El Dorado Cycle Outdoor Equipment
3270 S Hwy 32
El Dorado Springs, MO 64744


El Progreso Lawn
817 Wilmington Blvd
Wilmington, CA 90744


Elaine Richard
Address Redacted


Elberta Hardware
P.O. Box 551
Elberta, AL 36530


Elders Hardware
35770 US Hwy 231
Ashville, AL 35953


Eldie s Marine
18105 Hwy 20W
E Dubuque, IL 61025


Electric City Harley-Davidson
1534 Scranton Carbondale Hwy
Scranton, PA 18508


Elevated Powersports   Auto Repair
49329 Golden Oak Loop
Oakhurst, CA 93644


Elevato
503 E Nifong, Ste 215
Columbia, MO 65201


Elite Builders of South Texas
6865 Stonykirk St
San Antonio, TX 78240

Elite Cycles LLC
P.O. Box 188
Lacygne, KS 66040


Elite Floor   Furniture Cleaning, LLC
925 W Baseline Rd, Ste 105L5
Tempe, AZ 85283


Elite Marine LLC
B R Go-Karts
6212 River Rd
Amarillo, TX 79108


Elite Power Sportz
301 N Main St
La Fayette, GA 30728


Elite Powersports
10632 Alco St
Baton Rouge, LA 70816


Elite Systems, Inc
Attn  Melinda Ready
1046 Vz County Rd 2901
Eustace, TX 75124


Elite Tune   Lube
106 1st Ave E
Roundup, MT 59072


Elizabeth Lawn   Snow
11 W Elm St
Fairchance, PA 15436


Elkhorn Valley Small Engine
749 N 252nd S
Waterloo, NE 68069


Elliott Electric Supply
121 S 39th Ave, Ste 100
Phoenix, AZ 85009

Ellis Cycle LLC
75 Firetower Rd
Griffin, GA 30224


Elton s Small Engine Repair
1601 N 5th St
Grand Forks, ND 58203


Elusive Motorsports
83900 Ave 45
Indio, CA 92201


Emergency Mower Technology
9347 Ravenna Rd, Ste E
Twinsburg, OH 44087


Eml Motorsports
2116 N Frontage Rd
Meridian, MS 39301


Emmanuel R Perez
Address Redacted


Emodal
100 Franklin Square Dr, Ste 400
Somerset, NJ 08873


Emotorwest.com
5803 Cleveland Blvd
Caldwell, ID 83607


Empire Customs
519 N Peterson Ave
Douglas, GA 31533


Empire Logistics
Attn  Accounts Receivable
1829 W Curry Dr
Chandler, AZ 85224

Empire Logistics
1923 Mckinley Range
Festus, MO 63028


Empire Motorsports
3500 N Cliff Ave, Ste 100
Sioux Falls, SD 57104


Empire Motorsports LLC
160 Ironstone Rd
Uxbridge, MA 01569


Empire Mowers
22410 Alessandro Blvd
Moreno Valley, CA 92553


Employee Benefits Corp
P.O. Box 44347
Madison, WI 53744


Ence Capital
Address Redacted


Eneida Lopez
Address Redacted


Engine Masters Outdoor Power Equipment
P.O. Box 831
Henderson, NC 27536


Engine Pro Machine
108 N Chadbourne St
San Angelo, TX 76903


Engineering Group LLC
21265 N Darby Coe Rd
Milford Center, OH 43045

Engineering Systems Inc
4215 Campus Dr
Aurora, IL 60504


Engineering Systems Inc
6521 Solution Center
Chicago, IL 60677-6005


Enginetech Prix Corp
18641 SW 105th Pl
Cutler Bay, FL 33157


Enginetech Prix Corp
7237/7239 SW 41 St
Miami, FL 33155


Ennis Products, Inc
Attn  Rita Slovak
5030 S Mckinney St
Rice, TX 75155


Ensure Auto Sales
Attn  James Quinta
3117 E Escuda Rd
Phoenix, AZ 85050


Ephrata Saw   Mower Inc
10855 Rd E 9 NW
Ephrata, WA 98823


Epic Powersports
3201 Lafranter Rd
Traverse City, MI 49686


Epm Motorsports LLC
5588 N Northwest Hwy
Chicago, IL 60630


Equipment Resources
115 Hud Rd
Winchester, KY 40391

Erandi Rivera
Address Redacted


Erb Motorsports
997 Lew Ln
Turlock, CA 95380


Ereplacements.com
7036 S High Tech Dr
Midvale, UT 84047


Eric Applegate
Address Redacted


Eric Barber
Address Redacted


Eric s Auto Repair
210430 E 640 Rd
Vici, OK 73859


Erik L Jackson
Address Redacted


Erik s Motorcycle Shop
201 Ivybridge Ct
Goose Creek, SC 29445


Erwin Small Engine Repair
1112 N Main Ave
Erwin, TN 37650


Escape Power Products
120 Pine St
Red Deer County, AB T4E 1B4
Canada


Escape Powersports
286 Clove Rd
Montague, NJ 07827

Esko Inc
17870 Castleton St, Ste 317
City Of Industry, CA 91748


Essary Powersports
2654 E 16th St
Yuma, AZ 85365


Essary s Repair
70 Saddle Club Rd
Reagan, TN 38368


Estes Express Lines
P.O. Box 25612
Richmond, VA 23260


Euclid Managers
234 Spring Lake Dr
Itasca, IL 60143


Eugene Tolth
Address Redacted


Evan s Small Engine Repair
2209 Watterson Trl, Ste C
Louisville, KY 40299


Evans Equipment Co
1305 S Locust St
Glenwood, IA 51534


Evans Marine Service LLC
1058 E Woodin Ave
Chelan, WA 98816


Evans Small Engine Repair
4200 Hembree Creek Rd
Anderson, SC 29625

Evergreen Shipping
1815 Houret Ct
Milpitas, CA 95035


Everyday Maintenance Inc
5835 Youngquist Rd
Ft Myers, FL 33912


Everything Automotive of Duluth
4270 Haines Rd
Duluth, MN 55811


Evolve Logistics, LLC
9040 Roswell Rd, Ste 220
Atlanta, GA 30350


Exeter Small Engine
658 Industrial Dr, Ste A
Exeter, CA 93221


Exeter Small Engine Repair
1034 E Visalia Rd
Farmersville, CA 93223


Expeditors International
Expeditors Phoenix
3930 E Watkins St, Ste 100
Phoenix, AZ 85034


Expert Review, Inc
330 Boston Rd, Ste 9
N Billerica, MA 01862


Explicit Atv   Sxs
3590 N Palafox St
Pensacola, FL 32505


Express Services, Inc
P.O. Box 844277
Los Angeles, CA 90084-4277

Extreme Motor Sales
2327 E Semoran Blvd
Apopka, FL 32703


Extreme Sales   Marketing
Attn  Bill Nangle
3 Indigo Farm Rd
Harrisville, RI 02830


Extreme Torque Motorsports
1215 Hanwell Rd
Fredericton, NB E3C 1A6
Canada


Exum Power Equipment Center
106 Thomas Dr
Americus, GA 31709


F   G Mower Shop
505 Hoosier Ave
Oolitic, IN 47451


F   M Repairs
451 Union St
Newport, VT 05855


Fab-Line Machinery
7126 Loblolly Pine Blvd
Fairview, TN 37062


Fair Grove Powersports
300 Eagle Ridge
Fair Grove, MO 65648


Fairfield Auto Exchange
271 Fairfield Ave
Johnstown, PA 15906


Fairfield Power Equipment
96 Plymouth St
Fairfield, NJ 07004

Fairlee Small Engine Repair
Attn  Glenn Mckinley
P.O. Box 245
Fairlee, VT 05045


Family Center Farm   Home
1301 S Riverside Rd
St Joseph, MO 64507


Family Center Farm   Home
611 N 21st St
Ozark, MO 65721


Family Center Farm   Home - Ozark
Mid-States Distributing, LLC
P.O. Box 961001
Ft Worth, TX 76161-0001


Family Center Farm   Home - St Joseph
P.O. Box 961001
Ft Worth, TX 76161


Family Center Farm   Home Paola
808 Baptiste Dr
Paola, KS 66071


Family Cycle Sales
808-1 A W Hamlet Ave
Hamlet, NC 28345


Family Farm   Home
Attn  Accounts Payable
900 3rd St, Ste 302
Muskegon, MI 49440


Family Farm   Home
1145 N Belsay Rd
Burton, MI 48509

```
Family Farm   Home
1977 S Scott Rd
St Johns, MI 48879


Family Farm   Home
3850 Elm Rd
Warren, OH 44483


Family Farm   Home
4175 17 Mile Rd
Cedar Springs, MI 49319


Family Farm   Home
7600 N Alger Rd
Alma, MI 48801


Family Farm   Home
900 3rd St, Ste 302
Muskegon, MI 49440


Family Farm   Home Service Center
4325 Plainfield Ave NE
Grand Rapids, MI 49525


Family Farm   Home Warehouse
2356 Turner Ave NW
Grand Rapids, MI 49544


Farm King
Attn  Harry
3000 W Main St
Galesburg, IL 61401


Farmers  Implement
525 Railroad St
P.O. Box 98
Allenton, WI 53002


Fast Eddy s Sports
7214 Williams Ln
S Range, WI 54874
```

Fastco Saw Mower   Equipment Rental
3377 St Rt 132 S
Amelia, OH 45102


Fastrax Cycle   Power Equipment
9 Mechanic St
Moosup, CT 06354


Faststart Small Engine Repair
924 E Clark St
Vermillion, SD 57069


Father   Sons Power Equipment
3800 19 St NE Bay 5
Calgery, AB T2E 6V2
Canada


Father   Sons Power Equipment
4740 14 St NE
Calgary, AB T2E 6L7
Canada


Fayette Moped   Lawnmower Repair
231 Bolivar St
Lexington, KY 40508


Fayette Power Equipment
1442 Meadow Dr
Washington Court House, OH 43160


Fayetteville Cycle, Inc
2908 Huntsville Hwy
Fayetteville, TN 37334


Fbt4 Enterprises, Inc
dba Judson Outdoor Power   Atv
5017 US Hwy 259 N
Longview, TX 75605

Fcc Logistics, Inc
18747 S Laurel Park Rd
Rancho Dominguez, CA 90220


Fed Ex
942 S Shady Grove Rd
Memphis, TN 38120


Federal Insurance Co   Chubb
15 Mountain View Rd
Warren, NJ 07059


Fedex Freight
Dept La
P.O. Box 21415
Pasadena, CA 91185-1415


Ferguson Equipment Co
55 Ed Few Rd
Taylors, SC 29687


Feroma Motorsports
601 E 7th St
Hanford, CA 93230


Ferrell s Home    Outdoor
807 South Pkwy
Corinth, MS 38834


Fesslers Small Engine Repair Service
3759 Bomar Rd
Douglasville, GA 30135


Fetters Farm    Repair LLC
Attn  Brad Fetters
11339 State Rte 28
Leesburg, OH 45135


Field Agent, Inc
Dept Ch 19802
Palatine, IL 60055-9802

Fierce Powersports
198 W Airport Hwy
Swanton, OH 43558


Fiesta Plastics
1839 W 1st Ave
Mesa, AZ 85202


Financial Pacific Leasing, Inc
3455 S 344th Way, Ste 300
Federal Way, WA 98001


Finch Services, Inc
1127 Littlestown Pike
Westminster, MD 21157


Fine Mower
1431 S Terry St
Longmont, CO 80501


Finishline Industries
P.O. Box 296
Newberg, OR 97132


First Class Cycle
182 Rte 642
Branchville, NJ 07826


First Community Financial
4000 N Central Ave, Ste 100
Phoenix, AZ 85012


First Direct Products
1st Direct Products
P.O. Box 6406
Americus, GA 31709


First Insurance Funding
P.O. Box 66468
Chicago, IL 60666

Firststart Repair
1929 W 13800 S
Riverton, UT 84065


Fisher Motorcycle Service
7256 Wall St
Yucca Valley, CA 92284


Five Star Ranch    Home
58610 E 100 Rd
Miami, OK 74354


Five9 Inc
3001 Bishop Dr, Ste 350
San Ramon, CA 94583


Fix    Wrap
427 Station Rd
Gananoque, ON K7G 2V3
Canada


Fix Yer Stuff
2638 Ainaola Dr
Hilo, HI 96720


Fix Your Stuff LLC
6050 Stone Rd, Ste G
Medina, OH 44256


Fixed In The Sticks LLC
35775 Energy Trl
N Branch, MN 55056


Fkn Performance
1216 Campbell St
Sandusky, OH 44870


Flagler Cycle Service
1300 S State St
Bunnell, FL 32110

Flagstaff Cart Specialties
2355 N Steves Blvd, Unit Ef
Flagstaff, AZ 86004


Flavio s Atv Services    Repair
6766 W Illinois St
Tucson, AZ 85735


Flavio s Atv Services    Repair
Attn  Fernando Leon
4360 S Bantry Ln
Tucson, AZ 85735


Flip It Powersports, LLC
760 Skyline Hwy
Galax, VA 24333


Flomaton Motorsports
P.O. Box 33
Flomaton, AL 36441


Florence Powersports
2404 Hwy 49 S
Florence, MS 39073


Florida Motorsports
2463 Greer Rd
Tallahassee, FL 32308


Flying V Repair Shop
Attn  Michael Vanslyke
3024 Ave A
Snyder, TX 79549


Foothills Cycle Works
P.O. Box 26, Site 15, Rr2
East / Foothills 31
Okotoks, AB T1S 1A7
Canada

Foothills Cycle Works
306034 15 St E
Okotoks, AB T1S 1A7
Canada


Ford Credit
1 American Rd
Dearborn, MI 48126


Forest Powersports Ltd
988 Great St
Prince George, BC V2N 5R7
Canada


Forest Small Engine
1044 W 3rd St
Forest, MS 39074


Fort Kent Powersports
377 Caribou Rd
Ft Kent, ME 04743


Fort s Industrial Engines
118 Park Ave E
P.O. Box 1052
Mansfield, OH 44901


Fortress Secuity
2255 Stone Meyers Pkwy, Ste 200
Grapevine, TX 76051


Foster Swift Collins   Smith PC
313 S Washington Sq
Lansing, MI 48933


Four Bridges Small Engine
2110 Four Bridges Rd
Sumter, SC 29153

Four Brothers Outdoor Power
2324 E I-30
Royse City, TX 75189


Four Brothers Outdoor Power
8471 E I 20
Terrell, TX 75161


Four Corners LLC
Small Engine Repair
1437 Royal Heights Ln
Braham, MN 55006


Four Seasons Logistics Corp
243 Woodland Dr
Lincroft, NJ 07738


Four Seasons Marina
4 Seasons Marine
612 Bridge St
E Jordan, MI 49727


Four-Seasons Motorsports, Inc
16458 N Az Hwy 87
Payson, AZ 85541


Fracht Fwo, Inc
Fracht/Dextra
16701 Greenspoint Park Dr, Ste 300
Houston, TX 77060


Frances A Lindholm
Address Redacted


Francis Pizzo Jr
Address Redacted


Franck Ombede
Address Redacted

Frank C Mackley Equipment Ltd
83 Blacketts Lake Rd
Sydney, NS B1L 1B9
Canada


Frank Crittenden
Address Redacted


Frank J Wolfe
Address Redacted


Frank s Golf Car Center
229 N Davis Dr
Warner Robins, GA 31093


Frank s Power   Sports Equipment
5310-B San Mateo NE
Albuquerque, NM 87109


Frank s Power Equipment
247 Industrial Way
Swainsboro, GA 30401


Frank s Small Engine
Frank s Lawnmower Shop
8717 Woodman Ave, Ste D
Arieta, CA 91331


Frank s Small Engine
31 Polly Branch Rd
Selbyville, DE 19975


Frank s Small Engine   Atv Repair
12 Dillon s Run Rd
Capon Bridge, WV 26711


Frankie s Garage LLC
409 S 9th Ave
Durant, OK 74701

Frankies Repair Shop
3225 Brushy Dr
Loganville, GA 30052


Franklin Equipment Sales
P.O. Box 610
Hilliard, FL 32046


Franklin Marine
6518 Hixson Pike
Hixson, TN 37343


Franklin Power Sports
113 Bowling Ln
Franklin, NC 28734


Franklin Rental   Sales Center
470 Sheldon Rd
St Albans, VT 05478


Franks Atv   Small Engine Repair
1504 College St
Oxford, NC 27565


Franks Performance
10815 S Pittsford Rd
Pittsford, MI 49271


Fraziers Small Engine Repair
Attn  Melissa Frazier
753 Tark Hill Rd
Ft Gay, WV 25514


Fred s Fastrac Sales   Service
N7665 US 151
Fond Du Lac, WI 54937

Freddie Yonko
c/o Mestemaker, Straub    Zumbwalt
Attn  David Kent Mestemaker, Esq
3100 Timmons Ln, Ste 455
Houston, TX 77027


Freddy s Marine Services
431 Rosebush Rd
Quinte West, ON K0K 2C0
Canada


Free Spirit Marine
9930 65 Ave
Edmonton, AB T6E 0K9
Canada


Freedom Golf Carts
2885 W County Line Rd
Littleton, CO 80129


Freedom Powersports
12401 Memorial Pkwy SW
Huntsville, AL 35803


Freedom Repair   Motorsports LLC
1726 N Division Ave
York, NE 68467


Freedomroads, LLC
250 Pkwy Dr, Ste 270
Lincolnshire, IL 60069


Freeman s Lawn Care Service
193 Court St
Jane Lew, WV 26378


Freight Cargo Logistics
47 Tamarack Cir
Skillman, NJ 08558

Freight Right
Us Imports
4250 Pennsylvania Ave, Ste 206
La Crescenta, CA 91214


Freightmasters Logistics, Inc
3173 Dodd Rd, Ste B
St Paul, MN 55121


Fresh Content Society
790 Frontage Rd, Ste 523
Northfield, IL 60093


Frisco Jack Adventures
4151 Hance Rd
Port Republic, MD 20676


Froehlich s Repair Center
1605 Clauser St
Hellertown, PA 18055


Frontier Outdoor Power
3005 Nationway
Cheyenne, WY 82001


Frontier Solutions
Frontier Supply Chain Solutions
88 Fennell St
Winnipeg, MB R3T 3M4
Canada


Fry s Repair Shop
5200 In-5
Topeka, IN 46571


Fry s Repair Shop
5200 S State Rd 5
Topeka, IN 46571

Fts International Express- Lax
Attn  Imports
357 Van Ness Way, Ste 220
Torrance, CA 90501


Full On Auto   Marine
627 Summer St
Eureka, CA 95501


Full Speed Rentals   Marina Ltd
3210 W Trans Canada Hwy
Revelstoke, BC V0E 2S0
Canada


Full Speed Rentals   Marina Ltd
P.O. Box 2479
Revelstoke, BC V0E 2S0
Canada


Full Throttle
1899 Rd 2 W
Kingsville, ON N9Y 2E4
Canada


Full Throttle Cycle Repair
2902 Point Mallard Pkwy SE
Decatur, AL 35603


Full Throttle Powersports
2 Sprocket Ln
Swanzey, NH 03446


Full Throttle Powersports
2902 Point Mallard Pkwy SE
Decatur, AL 35603


Full Throttle Repair Inc
4005 N Neely Dr
Pine Bluff, AR 71603

Full Throttle X-Tremes
1458 Rt 66
New Bethlehem, PA 16242


Fun For All Motorsports
2500 S Dixie Hwy
Elizabethtown, KY 42701


Futch s Power Depot of Palatka
625 S Hwy 19
Palatka, FL 32177


Futch s Tractor Depot, Inc
P.O. Box 1059
Hastings, FL 32145


G   D Carts   Parts
Attn  Greg Novojad
6919 Pickettville Rd
Jacksonville, FL 32220


G   M Repair
1765 Dayton Rd
Chico, CA 95928


G H Equipment    Sales, LLC
314 Old Maple Ave
N Haven, CT 06473


G Michael Burnett, PA
6272 Dupont Station Ct
Jacksonville, FL 32217


G S Powersports
5440 Westerville Rd
Westerville, OH 43081


G S Repair    Services
N7035 Country Rd, Ste A
Black River Falls, WI 54615

GA Logistics
15850 Lincoln St NE
Ham Lake, MN 55304


Gage Redman
Address Redacted


Gainous Automotive
643 Dolphin St
Port Saint Joe, FL 32456


Gaither Warranty   Repair
100 County Rd 3706
Addison, AL 35540


Gallant   Son
801 N Main St
Adrian, MI 49221


Gamaliel Riding Supply
100 W Main St
Gamaliel, KY 42140


Gamalier Rivera Cruz
Address Redacted


Gamble s Repair
P.O. Box 1398
Forsyth, MT 59327


Gander Mountain
373 N Willowbrook Rd
Coldwater, MI 49036


Gander RV
5864 Carmenica Dr
Cicero, NY 13039

Gander Rv   Outdoors of Albany
12634 Rte 9W
W Coxsackie, NY 12192


Gander Rv   Outdoors of Columbia
8877 I 70 Dr NE
Columbia, MO 65202


Gar Motorcycles
75 S King St
Alice, TX 78332


Garage Classics, LLC
DL Withers Construction
Attn  Christine Altmayer
3220 E Harbour Dr
Phoenix, AZ 85034


Garden Equipped
8691 Airport Rd, Ste G
Redding, CA 96002


Garden Grove Lawnmower
4754 Cypress Gardens Rd
Winter Haven, FL 33884


Garden Tools
N2 Av Lomas Verdes
Bayamon, PR 00956


Gargano Sales   Marketing
21 North Dr
Dobbs Ferry, NY 10522


Garland Repair
Attn  Brett Garland
3490 Ga Hwy 216
Cuthbert, GA 39840


Garrett L Mcdowell
Address Redacted

Garrett s Small Motors
3372 Harrison Rd
Montgomery, AL 36109


Garth s Outboard Repair
P.O. Box 2216
Soldotna, AK 99669


Gary A Robbins
Address Redacted


Gary Charpentier
Address Redacted


Gary D Ziaja
Address Redacted


Gary Robedeau
Address Redacted


Gary s Engine   Repair
111 1st Ave NE
Aberdeen, SD 57401


Gary s Lawnmower Repair
Attn  Gary Toth
6 Red Maple Dr
Brick, NJ 08724


Gary s Small Engine Repair
1250 Norman Ave
Santa Clara, CA 95054


Gary s Small Engine Repair
207 S Turnpike Rd
Dalton, PA 18414


Gary s Small Engine Service
438 Pittsburgh Rd
Butler, PA 16002

Gas Monkies
4530 US 29
Belton, SC 29627


Gateway Power Equipment
10031 James Madison Pkwy
King George, VA 22485


Gators Small Engine Repair LLC
104 Bazile St
Center, NE 68724


Gavin s Ace Powerhouse
16025 San Carlos Blvd
Ft Myers, FL 33908


Gear Up   Ride LLC
108 W Oak Ridge Rd
Orlando, FL 32809


Gebruder Weiss, Inc
548 Silicon Dr, Ste 100
Southlake, TX 76092


Gene s Tractor Parts   Supply
2069 Hwy 64 W
Hayesville, NC 28904


Generation-Sport
Attn  Eric Fournier
945 Chemin Rheaume
St Michel, QC J0L 2L0
Canada


Generator Systems LLC
P.O. Box 185543
Hamden, CT 06514


Generators   More Equipment Service
3065 E Northern Ave, Ste B
Kingman, AZ 86409

Genesis Karts
3836 Tibbs Bridge Rd
Dalton, GA 30721


Geneva Yerfdog 444, LLC
9820 E Thompson Peak Pkwy, Ste 837
Scottsdale, AZ 85255


George Allen
Address Redacted


George Goracke
Address Redacted


Georgetown Motorcycle Repair
40108 Industrial Park Cir
Georgetown, TX 78626


Germaine Marine
1073 S 630 E
American Fork, UT 84003


Get It Performance
1340 Colegate Dr
Marietta, OH 45750


Get Mowed
2201 US Hwy 17
Richmond Hill, GA 31324


Ghc Motorsports
614 US Hwy 27 S
Lake Placid, FL 33852


Gibbons Auto Parts
1443 Ocean Hwy
Pocomoke City, MD 21851

Giddings Machine
138 T725
Little Hocking, OH 45742


Gilles Sales   Service
795 Vt-14
E Montpelier, VT 05651


Gilley s Small Engine Services
607 Cook Rd
Crossville, TN 38555


Gillis Power Sports
845 Florence Rd
Savannah, TN 38372


Gillum s Service    Repair
8611 US Rt 60
Ashland, KY 41102


Giltner Logistics
834 Falls Ave, Ste 1220
Twin Falls, ID 83301


Giltner Logistics
Transportation Alliance Bank
P.O. Box 150728
Ogden, UT 84415-0728


Gk Parts   Service
127 Glendale Ln
Nekoosa, WI 54457


Gleason s Sport Center
544 Camp Riamo Rd
Farmington, PA 15437


Glenn s Small Engine Repair
4669 Jefferies Hwy
Walterboro, SC 29488

Glm Power Sports LLC
33830 Groesbeck Hwy
Clinton Township, MI 48035

Global Leader Air   Sea Express Inc
Attn  Imports
1138 Tower Ln
Bensenville, IL 60106

Global Supplier Solutions
1300 Melissa Dr, Ste 124
Bentonville, AR 72712

Go Mopeds
3960 US Hwy 70 SW
Hickory, NC 28602

Go Race
1265 Moose Dr
Christiansburg, VA 24073

Go-Kart World
238 Pine Rd
Newnan, GA 30263

Gold Nugget of Brookhave
815 Hwy 51 N
Brookhaven, MS 39601

Goldberg Segalla
fbo BJ s Wholesale Club, Inc
665 Main St
Buffalo, NY 14203

Goldenvale Inc
Attn  Marshal Ma
2041 S Turner Ave
Ontario, CA 91761

Golf Cars of West Texas
3334 E Hwy 80
Abilene, TX 79601


Golf Cart City
601 N Jefferson St
Milledgeville, GA 31061


Golf Cart Parts LLC
Golf Cart Parts Co
1720 W Elliot Rd, Ste 101
Gilbert, AZ 85233


Gomez Karts
4225 SW Whitebread Rd
Port Saint Lucie, FL 34953


Good Buys Supply LLC
75 Tarver Dr
Many, LA 71449


Good Ole Boys Golf Carts
434 Tn-92 S
Dandridge, TN 37725


Good Times Atv
440 S 15th Ave
Hopewell, VA 23860


Good Times Recreation
109 Centennial Dr N, Bay 3
Martensville, SK S0K 2T0
Canada


Goodwin s Mechanical Repair Service
6000 Al Hwy 202
Anniston, AL 36201

Gordon Bay Marine
55A Hatherley Rd
Mactier, ON P0C 1H0
Canada


Gordy s Repair   Implement Ltd
201 S Broad St
P.O. Box 218
Stacyville, IA 50476


Gorilla Industrial Coatings
2605 S Industrial Park Ave
Tempe, AZ 85282


Gorilla Rides
4500 N Federal Hwy
Ft Lauderdale, FL 33308


Goris Electric Ltd
21473 Nissouri Rd
Thorndale, ON N0M 2P0
Canada


Gr Full Throttle
3132 Fortune Way, Ste D 4, 5, 6
W Palm Beach, FL 33414


Graafschap Small Engine
4607 60th St
Holland, MI 49423


Grandventure LLC
543 Navajo Trail Dr, Ste A5
Pagosa Springs, CO 81147


Granger Small Engine
Grangers LLC
566 N Oakwood St
Tomah, WI 54660

Grant s Small Motors
7865 E Saanich Rd A
Saanichton, BC V8M 2B4
Canada


Graves Cycle Repair
135 Beulah Ave
Tylertown, MS 39667


Graydon Head    Ritchey LLP
Attn  Accounts Receivable
P.O. Box 6464
Cincinnati, OH 45201


Grayling Power Equipment
P.O. Box 417
Grayling, MI 49738


Graysons Small Engine Repair
123 E 4th St
Paris, KY 40361


Great Plains Cycle Service
1850 W Hwy 40
Kearney, NE 68845


Great Plains Motorsports
412 S Main
S Hutchinson, KS 67505


Greating Fortune Container
No605, Lot 20A, TD Plaza Business Center
Le Hong Phong Road, Ngo Quyen Dist
Hai Phong City
Vietnam


Greating Shipping Co
2225 W Commonwealth Ave, Ste 316
Alhambra, CA 91803

Green Valley Mowers
4819 E Los Angeles Ave
Simi Valley, CA 93063


Greenfield Mechanical
514 N Luella Ave
Cushing, OK 74023


Greenfield Power Equipment
459 Rte 247
Greenfield Township, PA 18407


Greenville Motor Sports
3802 Hwy 82 W
Leland, MS 38756


Greenville Sports   Imports, Inc
3104 S Memorial Dr
Greenville, NC 27834


Greer Motor Sports
848 Texas Hwy
Many, LA 71449


Greg Davis
Address Redacted


Greg Heil
Address Redacted


Greg s Repair
3741 5 Ave N
Lethbridge, AB T1H 5L4
Canada


Gregory L Holder
Address Redacted

Gregs Mower Shop
907 N Kenneth St
Nixa, MO 65714


Grever Mower Marine
2030 Broadview Rd
Cleveland, OH 44109


Griggs Small Engine Repair
1855 Eastview Rd
Rock Hill, SC 29732


Grimes Outdoor Equipment
3221 Abbeville Hwy
Anderson, SC 29624


Grogan Enterprises
215 Washington St
Clarkesville, GA 30523


Ground Freight Express LLC
3173 Dodd Rd
Eagan, MN 55121


Grove Lawn   Marine
Rt, Ste 1, Box 112
Triadelphia, WV 26059


Grr Enterprises, LLC
10080 Placid St
Las Vegas, NV 89183


Grubby s Small Engine
P.O. Box 159
Poulan, GA 31781


Gs1
1009 Lenox Dr, Ste 202
Lawrenceville, NJ 08648

GSX
P.O. Box 31001-0828
Pasadena, CA 91110


Gt Boats   Powersports
469 Lopes Rd
Fairfield, CA 94534


Gt Powersports
514 Hwy 90 E
New Iberia, LA 70560


G-Team Racing
2645 Belgrade St
Philadelphia, PA 19125


Guadalupe Gonzalez
Address Redacted


Guardian Life Insurance
P.O. Box 824404
Philadelphia, PA 19182


Gustia s Outdoor Power Equipment, LLC
7684A Southrail Rd
N Charleston, SC 29420


Guy s Outdoor Equipment
304 Thain Rd
Lewiston, ID 83501


Guys Cycle Inc
3514 Eagle Nest Dr
Crete, IL 60417


Guys Small Engine Repair
5 Arrowhead Dr, Unit 46
Algonquin, IL 60102

H   F Small Engine
219 Lenwil Rd
W Monroe, LA 71292


H D Marine, Inc
679 Buford Hwy
Buford, GA 30518


H H Coolsports
Attn  Hassan Youssef
1980 Goodman Rd W
Horn Lake, MS 38637


H H Marine
P.O. Box 96
Silver Lake, IN 46982


H H Powersports
413 Lincoln Ave
Bedford, IN 47421


H M Golf Cart Sales
111 S Section St
Fairhope, AL 36532


H R Agri-Power
901 Hwy 45 N
Columbus, MS 39701


H Team Sales   Marketing Inc
2465 SW 105th Ter
Davie, FL 33324


H2 Motorsports
6932 W Main St
Houma, LA 70360


Hadley Development
Attn  Mark Estrada
3629 N Hydraulic
Wichita, KS 67219

Hadley Development
3629 N Hydraulic
Wichita, KS 67219


Hagen s Sales   Service
405 W Wisconsin St
Sparta, WI 54656


Hagenhoff Small Engine
3620 Co Rd 4008
Holts Summit, MO 65043


Hai-Wind Worldwide Inc
218 W Garvey Ave, Ste K
Monterey Park, CA 91754


Hal s Small Engine Service
705 E Platt St
Maquoketa, IA 52060


Hale Capital
17 State St, Ste 3230
New York, NY 10004


Haley Hinds
Address Redacted


Hall Aircooled Engine
508 Gregg St
Big Spring, TX 79720


Hamilton Young, LLC
198 E Main St, Ste 101
Franklin, TN 37064


Hampton Motor Sports
938 Montauk Hwy
Water Mill, NY 11976

Hampton Products International Corp
P.O. Box 844187
Los Angeles, CA 90084


Hampton Products International Corp
50 Icon
Foothill Ranch, CA 92610


Handy Rental Inc
362 Hwy 158
Roanoke Rapids, NC 27870


Handy Rental Inc
362 US 158
Roanoke Rapids, NC 27870


Hansen Auto Repair
P.O. Box 220
Joseph City, AZ 86032


Hapag-Lloyd  America  LLC
5515 Spalding Dr
Peachtree Corners, GA 30092


Hapless Racing
Attn  Charles Cromwell, Jen Bradley
1775 E University Dr
Tempe, AZ 85281


Harbor Sports    Cycle
2188 M-139 S
Benton Harbor, MI 49022


Hard Knocks Small Engine Repair
1701 Fair Ln, Ste 4222
Manhattan, KS 66502


Hardin    Sons
1918 Martins Ln
Culloden, WV 25510

Hardware Sales Co
P.O. Box 34279
Bartlett, TN 38184-0279


Harfield Son Garage
234 Freeman St
Winnie, TX 77665


Hargett s Atv Repair
3000 W Grand Ave
Marshall, TX 75670


Harlow Cycle   Atv LLC
15105 Maccorkle Ave
Cabin Creek, WV 25035


Harlow Cycle   Atv LLC
P.O. Box 250
Cabin Creek, WV 25035


Harpeth Office Associates, LLC
198 E Main St, Ste 101
Franklin, TN 37064


Harrington s Lawn   Power
10895 Vermontville Hwy
Dimondale, MI 48821


Harrison Powersports
4193 N Clare Ave
Harrison, MI 48625


Harrison Wolf Consulting
17611 Metzler Ln
Huntington Beach, CA 92647


Harshaw s Small Engine Repair LLC
1840 Jim Kim Rd
Cunningham, TN 37052

Hart Distributing Inc
4208 Seventh St
Bay City, TX 77414


Hartford Forklift Service   Repair
50 Northern Ave
Auburn, ME 04210


Harts Motorsports LLC
7105 Lolo Creek Rd
Lolo, MT 59847


Hartzel Auto   Marine
96 Ormond St S
Thorold, ON L2V 4V6
Canada


Harvey s Small Engine   Repair
970 SE Cook Plant Farm Rd
Shelton, WA 98584


Haskells Marine Sales   Service
53 Arlington Rd N
Jacksonville, FL 32211


Haskins Small Engine
1998 Meridian Rd
Greenfield, TN 38230


Hatfield   Son Garage
234 Freeman St
Winnie, TX 77665


Haugland Repair
240 7th Ave SE
Britt, IA 50423


Hauser Motorsports
1050 Innovation Ave, Ste B104
N Port, FL 34289

Hawg Powersports
Attn  Billy Campbell
2740 Ogeechee Rd
Savannah, GA 31404


Hawg Scooters
1928 Rosewood Dr
Columbia, SC 29203


Hay Small Engine Repair   Sales
842 Cario St
Channelview, TX 77530


Hayes Marine
5580 Marina Pkwy
Appling, GA 30802


Hays Companies
P.O. Box 1414
Minneapolis, MN 55480


Hayter Communications, Inc
7805 Broadstone Pl SW
Port Orchard, WA 98367


Hd Motorsports
332 N Huachuca Blvd
Huachuca City, AZ 85616


HDI Speciality Insurance Co
161 N Clark St, 48th Fl
Chicago, IL 60601


HDI Specialty Insurance Co
Attn  HDI Global SE
HDI-Platz 1
Hannover, 30659
Germany

Hdr Small Engine Repair
905 Hastings St
Traverse City, MI 49686


Hds Marketing Inc
633 Napor Blvd
Pittsburgh, PA 15205


Heartland Distribution-Supply
P.O. Box 543
844 3rd St
Phillipsburg, KS 67661


Heartland Distribution-Supply
844 3rd St
Phillipsburg, KS 67661


Heartland Sales   Service
4990 Huron City Rd
Port Hope, MI 48468


Heavy Duty Parts   Equipment Inc
310 2nd Ave
Eastman, GA 31023


Hebert s Automotive   Small Engine
195 Lakeside Dr
Zavalla, TX 75980


Hector Mancillas
Address Redacted


Hedgehog Atv
N5560 Abbey Rd
Onalaska, WI 54650


Helaman Yarbrough
Address Redacted

Help From A Cio, LLC
1208 Via Tripoli
Punta Gorda, FL 33950


Hency Transportation Inc
Attn  Ann Arante
19550 S Dominguez Hills Dr
Rancho Dominguez, CA 90220


Hendershot Performance LLC
3015 State Rte 339
Belpre, OH 45714


Henderson, Franklin, Starnes   Holt, PA
P.O. Box 919765
Orlando, FL 32891-9765


Hendersonville Cycle Specialists
444 Kanuga Rd
Hendersonville, NC 28739


Henry   Horne
2055 E Warner Rd, Ste 101
Tempe, AZ 85284-3487


Henry Haase
Address Redacted


Henry Hodges
Address Redacted


Henry s Boat Works
679 Primrose Rd
Gilmer, TX 75645


Henry s Outdoor Power Equipment
2910 Meridian St
Huntsville, AL 35811

Henry s Service Center
202 S Worrell St
Bowen, IL 62316


Henry s Small Engine Repair LLC
290 Labelle Ave
Sycamore, GA 31790


Henson s Dry Dock
2419 E Chicago St
Caldwell, ID 83605


Heriberto Rodriguez
Address Redacted


Heritage Marine
410 Mcdonough St
Joliet, IL 60436


Herman Cleveland
Address Redacted


Herring s Small Engine Repair
562 W 29th St
Buena Vista, VA 24416


Hesperia Outdoor Power Equipment
17494 Main St
Hesperia, CA 92345


Hess Creek Boatworks
8970 NE Dog Ridge Rd
Newberg, OR 97132


Hester s Motorsports
1190 S 2nd St
Raton, NM 87740

Hh Piezas Y Equipos
10 Calle Jose Hernandez
Aguada, PR 00602


Hick s Marine
3423 Coosa County Rd 2
Equality, AL 36026


Hick s Marine Service
3423 Coosa County Rd 2
Equality, AL 36026


High Desert Cycle   Atv Services
114 W Ft Mcdowell Pl
Camp Verde, AZ 86322


High Tech Golf Cart Repair
11312 Tom Sassman Rd
Austin, TX 78747


Highland Golf Carts
3653 S 500 W
Salt Lake City, UT 84115


Highland Harley-Davidson Shop
1285 National Hwy
Cumberland, MD 21502


Highland Small Engine Repair
827 Main St
Highland, WI 53543


Hill Billy Small Engine
Attn  Christa Tyler
116 S Main
Hersey, MI 49639


Hill s Workshop
Box 309 7495 W Co 350 S
Medora, IN 47260

Hillbilly Extreme Motorsports
509 W Swan St, Ste 4
Springfield, MO 65807


Hillside Powersport Repair
314 N Valle St
Pilot Knob, MO 63663


Hillside Small Engine
305 Hill Ave
Star Prairie, WI 54026


Hilltop Engine Service
69798 Ohio St
Martins Ferry, OH 43935


Hines Motorsports
970 Shoemaker Ave
Wyoming, PA 18644


Hinson Chain Saw
404 Snowden Dr
Andalusia, AL 36420


Hippy s Fix It All
295 S Carson St
Oneida, TN 37841


Hissem
c/o Tractor Supply
640 Galleria
Johnstown, PA 15904


Hisun China
Chongqing Huansong Industries  Group  Co
Shiyan Industrial Park, Jiulongpo Dist
Chongqing
Chongqing, 4000052
China

Hisun Motors Corp, USA
310 E University Dr
Mckinney, TX 75069


Hisun Motors Corp, USA
Quilling Selander Lownds Winslett Moser
Attn  Gregory M Sudbury, Esq
2001 Bryan St, Ste 1800
Dallas, TX 75201


Hisun Motors Corp, USA
Quilling Selander Lownds Winslett Moser
Attn  Eric G Carlson, Esq
2001 Bryan St, Ste 1800
Dallas, TX 75201


Hk Small Engine
2493 Washington Ave
San Leandro, CA 94577


Hobart s Cycle
1130 29th Ave
Rock Island, IL 61201


Hoffman Auto Parts
237 W Jefferson St
Butler, PA 16001


Hoffman s Power Equipment
3139 Enterprise Dr
Saginaw, MI 48603


Hoist Systems, Inc
2424 S 19th St
Phoenix, AZ 85034


Holeshot Cycle   Acc Inc
443 S Church St
Hazleton, PA 18201

Holliday Marine
24207 Anderson St
Huffman, TX 77336


Holmes Power Equipment
7700 State Rte 241
Millersburg, OH 44654


Holmes Rental    Sales
1492 S Washington St
Millersburg, OH 44654


Holmes Small Engine Repair
532 S Fraser St
Georgetown, SC 29440


Home Depot - US
Attn  John John
116 Nesting Trl
Saint Cloud, FL 34769


Hood s Avalon Powersports Ltd
215 Old Bay Bulls Rd
St John s, NL A1G 1E2
Canada


Hood s Equipment   Sprinkler, LLC
2401 E Yellowstone Hwy
Casper, WY 82609


Hoodlum Motorsports
430 E Warner Rd, Ste 3
Chandler, AZ 85225


Hoosier Auto Sales   More
7892 Schuman Rd
St Leon, IN 47012


Hoover s Small Engine Service
3752 Prosser Rd
Branchport, NY 14418

Hopewell Boro Auto Repair
59 Princeton Ave
Hopewell, NJ 08525


Horizon Motorsports
314 Chestnut St
Sterling, CO 80751


Horizon Small Engine Repair
19 Horizon Trl
Edgewood, NM 87015


Horn Buckle Mower Service
Small Engine Repair
1583 Hwy 85
Fayetteville, GA 30214


Hosking Motorsports
14 N Front St
Belleville, ON K8P 3A7
Canada


Hostetler Engine Repair
22402 Hostetler Rd
Danville, OH 43014


Hostetler s Garage
320 W Main St
Everett, PA 15537


Houston Boat Service
9909 Harwin Dr Bldg M
Houston, TX 77036


Howard s Outdoor Power Equipment, Inc
3970 E Nine Mile Rd
Warren, MI 48091


Hoyt s Cycle Store
539 Smith Ave
Thomasville, GA 31792

Hoyt s Small Engine Repair LLC
663 Frost Rd
Covington, PA 16917


Hrp Small Engine   Powersports Repair
2301 Ash Ave NW
Bemidji, MN 56601


Hub City Marine
7413 Martin Luther King Jr Blvd
Lubbock, TX 79404


Hub Cycle
2460 State Rd 17 S
Avon Park, FL 33825


Hudson Capital Partners
4350 Lassiter at N Hills Ave, Ste 235
Raleigh, NC 27609


Hudson Marine
4661 Red Hill Rd
Tallassee, AL 36078


Huey s Cycles
1015 E Main St
Trinidad, CO 81082


Hufham Small Engine
3301 Nc-133
Rocky Point, NC 28457


Hull Small Engine
207 W John St
Meadville, MO 64659


Humphrey s Small Engine
7620 Maynardville Pike
Knoxville, TN 37938

Huntington Mower   Atv Repair
151 Hudnall Rd
Huntington, TX 75949


Huntsman s Small Engine Repair
7201 E Main St
Farmington, NM 87402


Hurley s Cycle   Atv
148 Spring Forest Rd
Asheboro, NC 27205


Hurliman Boat Repair
P.O. Box 255
Penryn, CA 95663


Hurliman Boat Repair
7129 English Colony Way
Penryn, CA 95663


Hurts Small Engine Repair
15674 Beckley Rd
Camp Creek, WV 25820


Hutson Inc
411 Alfred Thun Rd
Clarksville, TN 37040


Hwy 9 Small Motors
3643 Central Plank Rd
Wetumpka, AL 36092


Hwy Tire Services/Hwy Cycles
609 E Apache St
Farmington, NM 87401


Hyer Repair   Service
3603 W 1050 N, Ste 3
Logan, UT 84341

Hyer Repair    Service
275 S 600 W, Ste 47
Logan, UT 84321


I Know A Guy
174 Pillsbury Dr
Midland, ON L4R 0G9
Canada


Ian J Henry
Address Redacted


Ian L Dixson
Address Redacted


Iconasys
21403 W 98th St
Lenexa, KS 66220


Idaho Marine
4000 Fairview
Boise, ID 83706


Idaho Transportation Dept
P.O. Box 34
Boise, ID 83731-0034


Ideal Automotive    Small Engine Repair
16922 58th Rd
Union Grove, WI 53182


Igl Logistics Inc
Attn  Chris Farmer
3836 W Buckeye Rd, Bldg A
Phoenix, AZ 85009


Ike s Fix It Shop
17174 Old Jefferson Hwy
Prairieville, LA 70769

Ike s Small Engine Repair
G4191 S Saginaw St
Burton, MI 48503


Impact Powersports
5261 Davisburg Rd
Dover, PA 17315


Impact Racing, Inc
Attn  Jerry Coons, Jr
7991 W 21st St
Indianapolis, IN 46214


In Record Time, Inc
575 8th Ave, Ste 1900
New York, NY 10018


In Tune Motorsports
15825 Christmas Tree Rd
Cold Spring, MN 56320


Indeed
7501 N Capital of Texas Hwy
Austin, TX 78731


Independent Marine
10 Chapel St
Newburyport, MA 01950


Indiana Dept of Revenue
P.O. Box 1028
Indianapolis, IN 46206-1028


Industrial Metal Supply Co
8300 San Fernando Rd
Sun Valley, CA 91352


Industrial Metal Supply Co
5150 S 48th St
Phoenix, AZ 85040

Industrial Storage, Inc
625 W Deer Valley Rd, Ste 103-500
Phoenix, AZ 85027


Infinite Diesel   Utv Performance Inc
4253 Sunset Ln, Ste A
Shingle Springs, CA 95682


Information    Computing Services, Inc
P.O. Box 638345
Cincinnati, OH 45263-8345


Ingalls Electric, LLC
9613 W Camino De Oro
Peoria, AZ 85383


Inland Kenworth  Us  Inc
8314 W Roosevelt St
Tolleson, AZ 85353


Inland Marine
612 Putnam Pike
Chepachet, RI 02814


Inland Motorsports
38472 Dupont Blvd
Selbyville, DE 19975


Innovative Tube Equipment Corp
Attn  Accounting Dept
P.O. Box 4865
Austin, TX 78765-4865


Inside Studios
9026 E Calle De Las Brisas
Scottsdale, AZ 85255


Installations, Inc
1001 Warrenville Rd, Ste 550
Lisle, IL 60532

Integ Motorsports
1107 E Washington St
E Peoria, IL 61611


Integral Small Engine Repair
5150 Chavers St
Milton, FL 32570


Integrated Systems Specialists
12116 W Gamekeeper
Kuna, ID 83634


Integrity Small Engine Repair
500C Ohme Garden Rd
Wenatchee, WA 98801


Interfreight Logistics Co Ltd
Attn  Accounting/Operations
55 N Riverview Dr, Ste 105
Anaheim, CA 92806


Internal Revenue Service
Attn  Centralized Insolvency Operation
2970 Market St
Mail Stop 5-Q30.133
Philadelphia, PA 19104-5016


Internal Revenue Service
Attn  Centralized Insolvency Operation
P.O. Box 7346
Philadelphia, PA 19101-7346


International Paper Co
301 S 30th St
Phoenix, AZ 85034


International Security Products
Paso Robles, CA 93446

Interstate Radiator Small Engine Repair
1611 4th Ave
Charleston, WV 25387


Interstate Supplies    Services
511 Union W Blvd
Matthews, NC 28104


Intertrans Express Inc
Attn  Marc
2209 W Valley Blvd
Alhambra, CA 91803


Intuit Payroll
2700 Coast Ave
Mtn View, CA 94043


Iowa Dnr
502 E 9th St, 4th Fl
Des Moines, IA 50319-0034


Iowa Small Engine
306 N Carroll St
Carroll, IA 51401


Ipfs Corp
P.O. Box 100391
Pasadena, CA 91189-0391


Ipfs Corp
49 Stevenson St, Ste 1275
San Francisco, CA 94105


Iron Horse Equipment
71 S Turnpike Rd
Wallingford, CT 06492


Iron Horse Sales    Service
4079 Hwy 190
Eunice, LA 70535

Irons Lawnmower Repair
1805 Mcclain Rd
Lima, OH 45804


Isaiah Lawn   Electronic Repair
1625 Shanis Ave
Pickens, MS 39146


Isaias C Valdez-Rousseau
Address Redacted


Itag Equipment
115 W 7th St, 13th Fl, Ste 1322
Ft Worth, TX 76102


Italika Servicio Y Refacciones
C Benemerito De Las Americas
10 Col Centro
PurEpero De EchAiz, Mich 58760
Mexico


J   A Powersports Repair
14017 Susie Ln
Alvin, TX 77511


J   D Cycle LLC
2517 Quincy St NE, Ste F
Albuquerque, NM 87110


J   D Cycles
41305 Crown Dr Ext
Ponchatoula, LA 70454


J   E Brokerage LLC
2522 S Cherry Ave
Fresno, CA 93706


J   J Cycles LLC
595 Mason Rd
Cookeville, TN 38501

J   J Repair
754 E Isabella Rd
Midland, MI 48640


J   M Lawnmower   Small Engine
2575 W US Hwy 22   3
Maineville, OH 45039


J   M Lawnmower Service LLC
127 Lawn Dr
E Freedom, PA 16637


J   N Small Engine Repair
210 Columbia St
Chester, SC 29706


J   P Auto Repair   Small Engine
127 Russell Dr
Meridian, MS 39301


J   S Small Engine Repair
196 County Rd 641
Nacogdoches, TX 75964


J B Martin Sales   Service
615 27th St
Lubbock, TX 79404


J Holland Enterprises
406 Prentiss Ln
Beaver Dam, KY 42320


J J Enterprise
820 Rte 9N
Saratoga Springs, NY 12866


J K Small Engine Repair
110 Gingham Dr
La Vergne, TN 37086

J Kimberly Service
6601 Arctic Blvd
Anchorage, AK 99518


J M Outdoor Power
2040 N Halstead Rd
Salina, KS 67401


J M Services
101 Oakstreet
Mora, MN 55051


Jabez Small Engine Repair
1762 Hwy 64 E, Ste 2
Hayesville, NC 28904


Jabs Repair
17 Anderson St
P.O. Box 434
Mt Jewett, PA 16740


Jack Daniel s Enterprises, LLC
2118 Brazosport Blvd N
Richwood, TX 77531


Jack of Many Trades
603 E Robinson Ave
Grovetown, GA 30813


Jack Robertson
Address Redacted


Jack s Lawnmower Shop
307 E Bigelow Ave
Findlay, OH 45840


Jack s Small Engine
221 Todd Rd
Cleveland, TN 37323

Jackie Dale Atv Imports
Jack s Tool Time
1625 Doug Barnard Pkwy
Augusta, GA 30906


Jackie Gales
Address Redacted


Jackie Thompson
Address Redacted


Jacks Campers
Address Redacted


Jacks Small Engine Repair
Attn  Jay Cantrell
180 Crawford Dr
Springville, AL 35146


Jackson Walker LLP
2323 Ross Ave, Ste 600
Dallas, TX 75201


Jacksonville Orthopaedic Institute
Attn  Beaches Div
1577 Roberts Dr, Ste 225
Jacksonville Beach, FL 32250


Jaco Powersports
1715 E Gimber St
Indianapolis, IN 46203


Jacob M Gibson
Address Redacted


Jag s Repair
301 N Pine St
Redfield, KS 66769

Jaguar Powersports
4650 Blending Blvd
Jacksonville, FL 32210


Jair A Freeman
Address Redacted


Jake E Bowman
Address Redacted


Jamco International, Inc
P.O. Box 450747
Laredo, TX 78045


James Atv
207 Carol Malone Blvd
Grayson, KY 41143


James Hahn
Address Redacted


James Hill
Address Redacted


James Kirkland
Address Redacted


James N Doyle
Address Redacted


James River Equipment
38431 Hwy 58
La Crosse, VA 23950


James s Small Engine Repair
Attn  James Kenney
7235 W Herriman Hwy
Herriman, UT 84096

James Sadler Jr
Address Redacted


James Small Engine Repair
1424 Tener Pl
Springfield, OH 45502


Jamie L Gaines
Address Redacted


Jana Bradford, PA
Attn  Regina Mitchell   Kevin Barron
316 N 1st St
P.O. Box 2248
Glenwood, AR 71943


Jane Wilke
Address Redacted


Jan-Pro of Phoenix
4511 E Broadway Rd
Phoenix, AZ 85040


Jared M Pisher
Address Redacted


Jared Moore
Address Redacted


Jared Wright
Address Redacted


Jarvis Marine Inc
234 Radio Rd
Tuckerton, NJ 08087


Jas Forwarding
Address Redacted

JAS Power Equipment
2021 S West Ave
Waukesha, WI 53189


Jason A Johnwell
Address Redacted


Jason Pesch
Address Redacted


Jason Richards
Address Redacted


Jason s Cycles Atv   Motorcycle Repair
82266 La-25
Folsom, LA 70437


Jason s Small Engine Service
9270 SC 14
Gray Court, SC 29645


Jasper Saw   Mower
300 Springhill St
Jasper, TX 75951


Jay s Auto Repair
986 W 4400 S
Riverdale, UT 84405


Jay s Auto Repair
Attn  Bryan Cook
545 S 125 W
Layton, UT 84040


Jay s Small Engine   Appliance Service
P.O. Box 463
Lewiston, ME 04240

Jay s Small Engine   Appliance Service
466 Pond Rd
Lewiston, ME 04240


Jay s Small Engine Repair
6348 Garette Dr S
Jacksonville, FL 32210


Jayco Signs, LLC
6211 E Mescal St
Scottsdale, AZ 85254


Jays Small Engine
383 Bear Creek Rd
Hubert, NC 28539


JB Gottstein
2125 E 79th Ave
Anchorage, AK 99507


JB Gottstein
3647 C St SW
Auburn, WA 98047


Jb Motorsports
208 Southview Dr
Nicholasville, KY 40356


JB s Charge-N-Start   Marine LLC
363 Walnut St
Circleville, OH 43113


Jbs Off Road Inc
2622 State Hwy 78 S
Farmersville, TX 75442


Jbt Power
1204 US Hwy 98
Daphne, AL 36526

Jc Outdoors Power
2581 Blanding Blvd
Middleburg, FL 32068


Jc s Small Engine Repair
7244 Olive Branch Ln
Knoxville, TN 37931


Jc Small Motors
13642 Lake Lurleen Rd
Coker, AL 35452


J-Central Ohio Mower Repair
2659 C Elder Rd
Lancaster, OH 43130


Jd Small Engine Repair
624 N Market St
Waterloo, IL 62298


Jdk Small Engine Repair
805 SW 312th St
Federal Way, WA 98023


Jeff Holland
Address Redacted


Jeff s Boat Motor Repair
4234 N Farm Rd 129
Springfield, MO 65803


Jeff s Small Engine Repair
125 Belle Dr
Simpsonville, SC 29680


Jeff s Small Engine Repair
1150 N Lee Hwy
Lexington, VA 24450

Jeff s Small Engines
2410 Loeschs Ln
Winston Salem, NC 27106


Jeff Westlund
Address Redacted


Jeffrey P Gift
Address Redacted


Jeffs Atv   Utv
4889 S 226 Hwy
Bakersville, NC 28705


Jen Chapman
Address Redacted


Jennifer Bradley
Address Redacted


Jennings Atv   Cycle
615 Hunter Hwy
Tunkhannock, PA 18657


Jensen   Watts Small Engine Clinic
516 N Chestnut At Belmont
Fresno, CA 93702


Jenson Logistics Inc
711 Mission St, Ste D
S Pasadena, CA 91030


Jerreth T Ginn-Bratcher
Address Redacted


Jerry 2 Repairs
1650 S Central Ave
Sidney, MT 59270

Jerry s Engine Repair
829 Shickshinny Rd
Stillwater, PA 17878


Jerry s Lawn Mower Sales   Service
406 N Seal Ave
Long Beach, MS 39560


Jerry s Small Engines
11756 E Beal Rd
Mt Vernon, IL 62864


Jerry s Tractor   Small Engine Repair
Jerry s Tractor Repair
22987 Sigwarth Ln
Holy Cross, IA 52053


Jerry Walton
Address Redacted


Jersey Joe s
2010 E University Dr, Ste 14
Tempe, AZ 85281


Jersey Powersports
1509 Hwy 179
Lambertville, NJ 08530


Jesse Heinsohn
Address Redacted


Jessica Ferguson
Address Redacted


Jessie s Outboard, LLC
4310 Grand Caillou Rd
Houma, LA 70363

Jet World Powersports
32203 Castaic Rd
Castaic, CA 91384


Jewel Equipment
Address Redacted


Jez Enterprises
Address Redacted


Jfroh s Small Engine Repair LLC
N4064 Co Rd Y
Jefferson, WI 53549


Jim Laviola
Address Redacted


Jim Micco   Sons
347 E Washington St
New Castle, PA 16101


Jim s Auto   Marine
22200 Hwy 71 W
Spicewood, TX 78669


Jim s Custom Cycles
P.O. Box 339
Robinson Creek, KY 41560


Jim s Power To Go
3223 Main St
Springfield, OR 97478


Jim s Small Engine Repair
1491 County Rd 559
Etoile, TX 75944


Jim Small Engine Repair
105 Warren St
Portage, WI 53901

Jimeez Atv Repair
3730 N State Hwy 146
Baytown, TX 77520


Jimmy s Equipment
68379 Kieley Rd
Cathedral City, CA 92234


Jims Motorcycle Service
19585 Hwy 35, Ste B
Alvin, TX 77581


Jims Small Engine Repair
14166 Little 10 Ln
Lac Du Flambeau, WI 54538


Jinhua Funrun Vehicle Technology Co, Ltd
Dongxi Industrial Area
Wucheng District
Jinhua
Zhejiang Province
China


Jm Cycles
12444 St Rt 139
Jackson, OH 45640


Jme Automotive
646 Rte 104
Ontario, NY 14519


Joco Small Engine
474 Juniper Church Rd
Four Oaks, NC 27524


Joe s Cycle Shop
3315 N Dixie Dr
Dayton, OH 45414

Joe s Lawn   Garden
1141 26th St
Allegan, MI 49010


Joe s Power Center
534 S Washington St - Hwy N
Kimberly, WI 54136


Joe s Small Engines
414 N White Horse Pike
Stratford, NJ 08084


Joel s Mower Service
2750 7th St N
St Cloud, MN 56303


Joel s Outboard Service
615 N Andrews Ave
Ft Lauderdale, FL 33311


Joesph T Ryerson   Son Inc
P.O. Box 100097
Pasadena, CA 91189-0097


John Bornheimer At Central Michigan Tool
510 6th St
Midland, MI 48640


John C Sacil
Address Redacted


John Campbell
Address Redacted


John Hobbs
Address Redacted


John Mclaughlin
Address Redacted

John Nicholson
Address Redacted


John s Home   Yard Service
451 Charles St
Billings, MT 59101


John s Lawn Equipment
1701 N Ohio Ave
Live Oak, FL 32064


John s Mobile Atv Repair
32803 Texas Dr
Yucaipa, CA 92399


John s Small Engine
118 Tonja Ave
Amarillo, TX 79108


John s Small Engine Works
P.O. Box 844
Lytle, TX 78052


John Turco
Address Redacted


John W Pumphery Jr
Address Redacted


Johnathan Casey
Address Redacted


Johnny Gregory Motorcycle
1716 Santa Ursula Ave
Laredo, TX 78040


Johnny K s Powersports
430 Youngstown-Warren Rd
Niles, OH 44446

Johnny s Fix It Shop
11239 US Hwy 87 W
La Vernia, TX 78121


Johns Small Engine
118 Tonja Ave
Amarillo, TX 79108


Johnson Bank
P.O. Box 547
Racine, WI 53401


Johnson Cleaning
620 Bayview Pt
Schaumburg, IL 60194


Johnson Motors
378 US Hwy 11
Marathon, NY 13803


Johnson s Greenhouses
447 S Governors Hwy
Peotone, IL 60449


Johnson s Home Cleaning
2215 E Taro Ln
Phoenix, AZ 85024


Johny Arellano
Address Redacted


Jon Gilmour
Address Redacted


Jonah Elison
Address Redacted


Jonathan Lezon
Address Redacted

Jonathan P Bradshaw
Address Redacted


Jones Auto Parts
P.O. Box 172
Madison, VA 22727


Jones Marine
946 W Utah Ave, Unit B
Payson, UT 84651


Jonny s Small Engine/Atv Repair
912S E Combs Flat Rd
Prineville, OR 97754


Jonzee Washington
Address Redacted


Jordan Godfrey
Address Redacted


Jordan Outdoor Enterprises, Ltd
Attn  Terri Troyer
Royalty Reporting Manager
1390 Box Cir
Columbus, GA 31907


Jordan Riley
Address Redacted


Jordan s Small Engine Repair Shop
198 W 100 S
Providence, UT 84332


Jorgensen Honda
Address Redacted


Jorgenson Repair LLC
39600 160th St
Frazee, MN 56544

Joseph J Poist
Address Redacted


Joseph R Bahnimptewa
Address Redacted


Josh s Small Engine Repair
80169 Co Rd 4
Lyman, NE 69352


Josh Sauls
Address Redacted


Joshua Dallas
Address Redacted


Joshua J Corbett
Address Redacted


Jp Cycles
421 Planter St
Bainbridge, GA 39817


Jp Miller Marketing
230 W Monroe Ave
Kirkwood, MO 63122


Jp Mobile Marine Repair
2314 Carver Ave
Kingman, AZ 86409


Jp Products
17025 Elizabeth Dr
Kearney, MO 64060


Jp s Service
739 Starks Rd
New Sharon, ME 04955

Jp s Small Engine Repair, LLC
420 N Kings Rd, Ste 110
Nampa, ID 83687


Jr Powersports
867 Branstetter Ave
Dayton, NV 89403


Jr s Atv
P.O. Box 21
Raywood, TX 77582


JR Small Engines
9450 E Bankhead Hwy
Aledo, TX 76008


Jrs Generators   Small Engine Repair
9927 Hwy 122
Dry Prong, LA 71423


Jrs Village Repair
P.O. Box 325
Elizabeth, CO 80107


Js Quick Repair
5815 Over 10 Rd
Pasco, WA 99301


Jsr Performance LLC
434 S Ellis
Wichita, KS 67211


JT Powersports
926 Robin Rd
Ethelsville, AL 35461


Jt s Cycle Shop LLC
305 6th St
Rainelle, WV 25962

Juan Gallardo
Address Redacted


Juanita Rodriguez
Address Redacted


Judson Outdoor Power    Atv
5017 US Hwy 259 N
Longview, TX 75605


Julian A Diaz
Address Redacted


Just Jake s Small Engine Repair
1386 Timber St SE
Albany, OR 97322


Just Money Motorsports, LLC
2020 Holly Ave
Lake Havasu City, AZ 86403


Just Ride Powersports
1418 E 18th St
Owensboro, KY 42303


Justin Saw    Engine
203 W 4th St
Justin, TX 76247


Justin Tabio
Address Redacted


Justin W Harvey
Address Redacted


Jv Outdoor Power Equipment
140 W Hwy 246
P.O. Box 1833
Buellton, CA 93427

Jv Outdoor Power Equipment
147 W Hwy 246
Buellton, CA 93427


Jvmi
2311 S Velasco St
Angleton, TX 77515


Jwrap Management, LLC
P.O. Box 526
Lavonia, GA 30553


K   B Small Engine Repair
1597 US Hwy 158 E
Macon, NC 27551


K   G Mowers
623 N Main
Paris, TX 75460


K   G Small Engine Repair
19475 Alford Rd
Magnolia, TX 77355


K   H Equipment
25 Roode Rd
Plainfield, CT 06374


K   K Veterinary Supply
675 Laura Ln
P.O. Box 1090
Tontitown, AR 72770


K   K Veterinary Supply
AG Central Farm/Coop-Athens
920 N Congress Pkwy
Athens, TN 37303


K   M Quality Repair
274 Winthrop St
Taunton, MA 02780

K   S Outdoor Power
5363 Washateria Rd
Orange, TX 77632


K B Small Engine Repair
1597 US Hwy 158 E
Macon, NC 27551


K J Mechanical Mayhem
7945 36 St SE
Jamestown, ND 58401


K J Small Engine   Marine Repair
4286 Lower Roy Lake Rd
Nisswa, MN 56468


K K Power Sports
1536 Bells Hwy
Walterboro, SC 29488


K M Small Engine Repair
103 Ranger Dr
Boerne, TX 78006


K S Small Engine Repair
Attn  Justin Spivey
850 Justin Cir
Douglas, GA 31533


K T Enterprises
5023 Rivers Avw
Charleston, SC 29406


K2 Motorsports
167 Mtn View Farm Ln
Caldwell, WV 24925


Kaco Warehouse Outfitters
3025 S 46th St
Phoenix, AZ 85040

Kaitlyn A Beckner
Address Redacted


Kal s Small Engine Repair
32359 Dunn Rd
Denham Springs, LA 70726


Kalea K Hughey
Address Redacted


Kandi America - Parts
Sc Autosports, LLC
8050 Forest Ln
Dallas, TX 75243


Kandi USA, Inc
Sc Autosports, LLC
8050 Forest Ln
Dallas, TX 75243


Karavan Trailers, Inc
100 Karavan Dr
Fox Lake, WI 53933


Karl Barton
Address Redacted


Kartastrophic Garage
7805 Shallowford Rd
Lewisville, NC 27023


Karts Are Us 2 Inc
Karts Are Us, Inc
2612 S 11th St
Niles, MI 49120


Kascht Motor Specialties
24039 Hwy 23 NE
Paynesville, MN 56362

Katlyn M Triplett
Address Redacted


Kawasaki
2405 W Central Ave
El Dorado, KS 67042


Kazuma of America
404 E Division St
Waterford, WI 53185


Kb s Small Engine Repair
620 S Broadway
Ft Scott, KS 66701


Kb Small Engine Repair   Service
974 Carson Dr
Lebanon, OH 45036


Kc s Marine Service
105 Racing Ln
Cameron, NC 28326


Kci Motorsports LLC
985 N Mt Sinai Rd
Dickson, TN 37055


KD Powersports LLC
1509 Military Hwy
Pineville, LA 71360


Kd Repair
1261 S Cleveland Ave
Loveland, CO 80537


Keefer s Quality Vehicle
500 Tiller St
Logan, WV 25601

Keenan Crew Enterprises LC
Kce Repair
2547 W Success Way, Ste B
Emmett, ID 83617


Kelley s Small Engine Service
8805 Patriot Hwy
Fredericksburg, VA 22407


Kelly s Sports Shop
153 River Rd
Orrington, ME 04474


Kemp s Lawn   Home Care
2266 Deer Trail Rd
Coopersburg, PA 18036


Kemp Smith
Address Redacted


Ken s Repair
1179 Cr 94
New Albany, MS 38652


Ken s Small Engines, Inc
126 Bissen St
Caledonia, MN 55921


Kendell Collective
4433 Taylor Ave
Ogden, UT 84403


Kennedy s Sports Cycles
1019 Lowell St
Elyria, OH 44035


Kenneth Mitz Cedar Cycle
91 W Ash
Cedar Springs, MI 49319

Kenneth Vanden Berg
Address Redacted


Kennon s Motorcycle    Automotive Svcs
Attn  Darrell Kennon
P.O. Box 180
Clay City, KY 40312


Kens Appliances, Lawn    Garden
1008 Hovey St
Bridgeport, TX 76426


Kent Motorsports
1575 Ih 35 N
New Braunfels, TX 78130


Kent Road Motor Sports, LLC
240 Kent Rd S
Cornwall Bridge, CT 06754


Kent s Marine
1022 E State St
Olean, NY 14760


Kentucky Cycles    Auto
2376 Irvine Rd
Richmond, KY 40475


Keowee Marina
246 Brock Rd
Westminster, SC 29693


Kercsmar    Feltus, Pllc
7150 E Camelback Rd, Ste 285
Scottsdale, AZ 85251


Kevin Powell Motorsports
5599 University Pkwy
Winston Salem, NC 27105

Kevin s Custom Exhaust
3105 N 14th St
Terre Haute, IN 47804


Kevin s Small Engine Repair
300 Howard Lay Rd
Dawson, GA 39842


Kevin Spencer
Address Redacted


Keymar Outdoors
1067B Fsk Hwy
Keymar, MD 21757


Keystaff, Inc
P.O. Box 9664
Austin, TX 78766


Kh Motorsport
1741 Matthew s Mill Pond Rd
Angier, NC 27501


Kibling Repair, LLC
1313 Hwy 65N, Ste F
Harrison, AR 72601


Kibling Repair, LLC
324 N Cherry St
Harrison, AR 72601


Kickin Grass Mower Shop
102 Cleveland St
N Wilkesboro, NC 28659


Kight s Small Eng
9553 Hwy 221 N
W Green, GA 31567

Kim s Small Engines
324 Main St
New Norway, AB T0B 3L0
Canada


Kinderhook Industries VI LLP
Comerica Bank Tls Operations
333 W Santa Clara St, 2nd Fl
San Jose, CA 95113


Kinderhook Industries VI LLP
505 5th Ave, 25th Fl
New York, NY 10017


King s Equipment Sales
P.O. Box 3745
Shreveport, LA 71133


Kingman Small Engine Repair
41655, Unit 3
Kingman, AZ 86409


Kings Small Engine
401 E 23rd St S
Independence, MO 64055


Kings Small Engine Repair
Attn  Mike
581 NW Hwy 7
Clinton, MO 64735


Kingston Lawn   Power Equipment
9 S Sterling St
Kingston, NY 12401


Kip Serl Farm
Address Redacted


Kiper Yamaha
10924 Owensboro Rd
Falls Of Rough, KY 40119

Kirk Small Engine
16174 E Damiano Ln
Hammond, LA 70401


Kirkland   Ellis, LLP
Attn  Brian Schartz
609 Main St
Houston, TX 77002


Kit Hendrickson Industrial Design
6775 Mars Ave S
Seattle, WA 98108


Kiwi Lawnmower   Chainsaw Repair
103 Mcbride Ct
Chehalis, WA 98532


Kj Small Engine Repairs
Kjs Engine Repairs
3304 S Conway Rd
Orlando, FL 32812


Kl Industries
Ameriform Acquisition Company LLC
1790 Sun Dolphin Dr
Muskegon, MI 49444


Klaus Marine
17 Arnold St
Toronto, ON M8Z 5A5
Canada


Klehr Harrison Harvey Branzburg LLP
919 Market St, Ste 1000
Wilmington, DE 19801


Klehr Harrison Harvey Branzburg, LLP
1835 Market St, Ste 1400
Philadelphia, PA 19103

Klein s Blue River Power    Rental
415 Main
Stromsburg, NE 68666


Knabb s Auto    Cycle Service
6389 Perkiomen Ave
Birdsboro, PA 19508


Knight Transportation
Attn  Dispatch/Accounts Receivable
20002 N 19th Ave
Phoenix,, AZ 85027


Knight Transportation Services
P.O. Box 842416
Los Angeles, CA 90084-2416


Knutson Marine Inc
Attn  Chris Brown
135 New York Ave
Huntington, NY 11743


Knutson Small Engine Repair
1911 9th Ave S
Great Falls, MT 59405


Koop s Sales    Service
1101 W 8th St
Vinton, IA 52349


Kootenay Marine    Motor Co Inc
911 Koolenay St N
Cranbrook, BC V1C 3V4
Canada


Kps Princeton Garage
3860 Rte 27
Princeton, NJ 08540

Kraese Repairs, LLC
aka Kraese Cycles
332 Cindy St
Old Bridge, NJ 08857


Kraken Powersports
555 Chautauqua Ave
Portsmouth, VA 23707


Kranky s Powersports LLC
65405 Millicent Point Dr
Iron River, WI 54847


Kriegmark
10 Copperston Ln
Mission Viejo, CA 92692


Kristine Rogers
Address Redacted


Kristopher Bradish
Address Redacted


Krk Marine    Powersport
1321 Center Ave
Moorhead, MN 56560


Kruger Engine Audio    Up
Attn  James Cuthrell
132 Ontario St
Rochester, NY 14605


Ksh Small Engine
Attn  Kenneth Hines
407 Pleasant Grove Church Rd
Albany, GA 31705


Ksh Small Engine Sales    Service LLC
1034 S Milo Rd
Tomahawk, KY 41262

K-Sport Marine
876 River Dr
Kenora, ON P9N 1K3
Canada


Kt Enterprise
5023 Rivers Ave
Charleston, SC 29406


Kuehne   Nagel Inc
20000 S Western Ave
Torrance, CA 90501


Kuperus Small Engine Services LLC
1239 76th St SW, Ste E
Byron Center, MI 49315


Kurt s Lawn   Garden
340 W Snover Rd
Sandusky, MI 48471


Kurts Polaris
Address Redacted


Kurts Restoration   Repair
P.O. Box 6981
Auburn, CA 95604


Kutak Rock LLP
P.O. Box 30057
Omaha, NE 68103-1157


Kw Brands LLC
117 Kings Ln
W Monroe, LA 71292


Ky Boat Shop
4225 Lexington Rd
Paris, KY 40361

Kyle Mackey
Address Redacted


Kyle R Kescoli
Address Redacted


Kyle Rogers Small Engine Repair
6724 Campbell Rd
Marion, SC 29571


Kyle s Small Engine
Repair   Equipment Sales
2843 Hwy 212
Dawson, MN 56232


Kyong Lawson
Address Redacted


L   G Truck   Wood Supply
Attn  James Robert Brown
5925 Troy Hwy
Montgomery, AL 36116


L   H Sales   Service
430A US 46
Great Meadows, NJ 07838


L   M Fleet
1910 Lakeshore Dr E
Ashland, WI 54806


L   M Supply
10680 State Hwy 27/77
Hayward, WI 54843


L   M Supply
620 Hwy 33 S
Cloquet, MN 55720

```
L   M Supply
L M Park Rapids
P.O. Box 280
Grand Rapids, MN 55744


L   M Supply - Mountain Iron
8497 Enterprise Dr N
Virginia, MN 55792


L H Sales   Service
51 Shades of Death Rd
Great Meadows, NJ 07838


L M Small Engine Repair
3687 Snowdrop Rd
Baldwinsville, NY 13027


L M Supply - Detroit Lakes
Mid-States Distributing, LLC
P.O. Box 961001
Ft Worth, TX 76161


L S Motorcycle Shop
701 E 2nd St
Piketon, OH 45661


L Smith Small Engines
1323 E Main St
Attica, IN 47918


La Marine Ltd
4453 10th Ave
Port Alberni, BC V9Y 4X6
Canada


Labor Law Compliance Center
Spring, TX 77389


Lacey Power Sports, Inc
416 Rte 9
Lanoka Harbor, NJ 08734
```

Lacinda Taylor
Address Redacted


Lake   Trails Marine   Small Engine
W7586 Hwy 70
Spooner, WI 54801


Lake Area Marine   Small Engine
931 Hwy 29 N
Alexandria, MN 56308


Lake Drive Marine, Inc
500 Warren Rd
Coldwater, MI 49036


Lake Guntersville Powersports
12542 US Hwy 431
Guntersville, AL 35976


Lake Marion Marine
5465 212th St W
Farmington, MN 55024


Lake View Marine Sales Ltd
14025 Hwy 12
Port Perry, ON L9L 1B5
Canada


Lakes   Trails Power Sports
2229 US 131
Kalkaska, MI 49646


Lakeside Marine
1425 Main St
Bonneau, SC 29431


Lakeside Small Engine Repair
30662 34th Pl S
Auburn, WA 98001

Lakeview Marine
14025 Hwy 12
Port Perry, ON L9L 1B5
Canada


Lakeview Powersports
c/o Kelof   Associates
32525 23Mi Rd
Chesterfield, MI 48047


Lance Barry
Address Redacted


Land Air Express
c/o Jps 2004, LP
Attn  Accounts Receivable
P.O. Box 2250
Bowling Green, KY 42102-2250


Land Marine
2701 Hwy 52 N
Albemarle, NC 28001


Land O Lakes Marine
3208 Land O Lakes Blvd
Land O Lakes, FL 34639


Landen A Perry
Address Redacted


Landpro Equipment
336 Vaughn St
Springville, NY 14141


Lands End Marina
1220 Apollo Beach Blvd
Apollo Beach, FL 33572


Laneys Small Engines
500 Regal St
Murphy, NC 28906

Langley s Small Gas Engine Repair
Attn  Chase Langley
1117 Taylor St
Milton, WA 98354


Lanier Outdoor Equipment
P.O. Box 649
Buford, GA 30515


Lansdell s Atv   Auto Repair
344 Little River 133
Alleene, AR 71820


Lansing Engine Works
Attn  Joshua Witzel Mr Overhaul
18018 Park Ave
Lansing, IL 60438-2248


Larry Demorest
Address Redacted


Larry s Boat   Atv Repair
555 S 500 W
Wellington, UT 84542


Larry s Outboard Service
Attn  Larry Ferry
65 Borden Ln
Tiverton, RI 02878


Larry s Small Engine Repair
916 N Broadway, Ste D
Santa Maria, CA 93454


Larry s Small Engine Repair
11607 Barwood Bend Dr
Houston, TX 77065


Larson Power Sports Northwest
4001 20th St E
Tacoma, WA 98424

Las Cruces Motorsports
2125 S Valley Dr
Las Cruces, NM 88005


Laura Trandal
Address Redacted


Laurel Saw Shop
1905 N Main St
London, KY 40741


Laurie Hendrickson
Address Redacted


Lawn   Garden
5030 Hwy 54
Paris, TN 38242


Lawn Mower Shop
419 Holt Rd
E Bernstadt, KY 40729


Lawnmower   Equipment Parts Sales   Svc
950 Alabama St
Carrollton, GA 30117


Lawnmower Doctors
4456 Hwy 701 N
Conway, SC 29526


Lawnmower Service Co
4617 US 13 S
Greenville, NC 27834


Leader Motorsports   Marine
316 Country Rd 223
Freeport, TX 77541

Leather, Love,    Freedom
901 Mt Vernon Rd
Vidalia, GA 30474


Lee s Auto Repair
342 Carmen St
Ferrysburg, MI 49409


Lee s Marine Service    Supply
363 W 200 N
Hyrum, UT 84319


Lee s Repair Service
123 Harmony Church Rd
Eatonton, GA 31024


Leeper Hardware Co
108 E Broadway Blvd
Jefferson City, TN 37760


Legend Moto LLC
US-27, Bldg 1100
Moore Haven, FL 33471


Leggacy Motors
3733 E Stone Dr
Kingsport, TN 37660


Lehman s Big Open Road
Attn  Owen Lehman
401 N Wooster Ave
Dover, OH 44622


Leipold Motor Sales Inc
1720 E Norris Dr
Ottawa, IL 61350


Leisuretime Performance
1907 Harrison Dr
Evanston, WY 82930

Leitchfield Small Motors
603 N Main St
Leitchfield, KY 42754


Lemay s Outdoor Equipment
115 W Joy Ave
Pauls Valley, OK 73075


Len s Lawnmower Service Inc
5170 W Shaw Ave
Fresno, CA 93722


Lenny s Small Engine Repair
395 Concord Rd
Tilton, NH 03276


Lenville s Marine Service
170 Sycamore Trl
Bronston, KY 42518


Leo Edwards   Sons Ltd
45955 Yale Rd
Chilliwack, BC V2P 2M4
Canada


Leon s Small Engine Repair
1581 Gretchen Ave S, Unit 3
Lehigh Acres, FL 33973


Leonard Buildings   Truck Accessories
200 Accessory Ln
Mt Airy, NC 27030


Leonard Gamble
Address Redacted


Lepine Marine
1455 St Genevieve Blvd
Chicoutimi, QC G7G 2H2
Canada

Leprechaun Fixes, Inc
24722 Haigshire Dr
Tomball, TX 77375


Leroy R Mattson
Address Redacted


Les s Fun Factory
2991 Eastside Hwy
Stevensville, MT 59870


Leslie A Westbrook
Address Redacted


Lesslie Powersports
2799 Lesslie Hwy
Rock Hill, SC 29730


LET Power Sports Services Inc
4341 Okeechobee Blvd, Ste G-1
W Palm Beach, FL 33409


Lethbridge Marine Inc
2351 2nd Ave N
Lethbridge, AB T1H 0C1
Canada


Lewis Boats
4030 N Service Rd
St Peters, MO 63376


Lewis Brisbois Bisgaard   Smith LLP
1700 Lincoln St, Ste 4000
Denver, CO 80203


Lewis Hutchens Garage
3044 Sisk Rd
Lawsonville, NC 27022

Lewis Small Engine    Motorsports
489 W 300 S
Delta, UT 84624


Lewis Small Engines
85 Pierce Rd
Oakland, TN 38060


Liberty Cycles
1476 Hueytown Rd, Ste 104
Bessemer, AL 35023


Liberty Lawn    Saw
6105 W Van Giesen St
W Richland, WA 99353


Liberty Marine
15040 Shamrock Dr
Ft Myers, FL 33912


Liberty Motor Sports
45219 Sierra Hwy
Lancaster, CA 93534


Liberty Small Engine Repair
1451-B W Oglethorpe Hwy
Hinesville, GA 31313


Lifetime Products Inc
Freeport Center, Bldg D-1
P.O. Box 160010
Clearfield, UT 84016


Lighthouse Motorsports    Marine
3316 151st St W
Rosemount, MN 55068


Lil Bennys Locksmith Service Center
500 S 2nd St
Raton, NM 87740

Lillington Small Engine Repair
1385 N Main St
Lillington, NC 27546


Lily of The Valley Landscaping
Attn  Aurelio Pallares
3514 W Cholla St
Phoenix, AZ 85029


Linda Thornton
Address Redacted


Lindahl s Small Engine Repair
125 Anniston St
Weaver, AL 36277


Lingen Service Center
1318 161st St
Holland, MN 56139


Lippert Powersports
1307 Old Hwy 50 E
Union, MO 63084


Liquid Capital Funding
5525 N Macarthur Blvd, Ste 625
Irving, TX 75038


Little Buffalo Marine
1624 Little Buffalo Rd
Newport, PA 17074


Little Engines
5717 N 90th Ave
Omaha, NE 68134


Little Tobe s Welding Service
1957 Hwy 146
Homer, LA 71040

Littlejohn Cycle
Attn  Danny Littlejohn
2005 Valway Rd
Lenoir, NC 28645


Littlejohn Cycle Sales    Services 2 Inc
Attn  Danny Littlejohn
2029 Ollis Pl
Lenoir, NC 28645


Littlejohn Cycle Sales    Services 2 Inc
Attn  Danny Littlejohn
2032 Ollis Pl
Lenoir, NC 28645


Livingston Lawn    Garden
3916 US 59
Livingston, TX 77351


Livonia Small Engine
31710 Plymouth Rd
Livonia, MI 48150


Ll7 Cycles
33B Perchwood Dr, Ste 209
Fredericksburg, VA 22405


Lmc Marine Center Inc
14904 N Freeway
Houston, TX 77090


Loan Srvc Cntr
2711 N Vine St
Denver, CO 80205


Loftis Small Engine
1403 S 3rd St
Ozark, MO 65721

Loganbill Motorsports
13099 Hwy 52
Versailles, MO 65084


London Power Equipment
1680 Hwy 192 E
London, KY 40741


London Small Engine Repair
920 Leathorne St
London, ON N5Z 3M5
Canada


Lone Star Power Equipment
4614 DC Dr, Ste 2H
Tyler, TX 75701


Lone Star Power Equipment LLC
4614 Dc Dr, Ste 2H
Tyler, TX 75703


Lonestar Customs
30417 Buck Ln
Bulverde, TX 78163


Longoria s Repair All
1507 Austin Ave
Brownwood, TX 76801


Lonnie Richardson
Address Redacted


Looney Tooners Performance
2070 Barney Rd
Anderson, CA 96007


Loucas Daniels
Address Redacted

Louie s Repair
5718 Rock Haven Harbor Rd N
Mandan, ND 58554


Louie s Service Center
426 E 2nd St
Roswell, NM 88201


Louis F Rivera Jr
Address Redacted


Louisiana Dept of Revenue
P.O. Box 201
Baton Rouge, LA 70821-0201


Louisiana Motor Vehicle Commission
Louisiana Motor Vehicle Board
Attn  Joshua Stevenson
Admin Coordinator III
3519 12th St
Metairie, LA 70002


Louisiana Outboard Services
7858 Florida Blvd
Denham Springs, LA 70726


Louisiana Small Engine Repair
609 S Lewis St
New Iberia, LA 70560


Lowe Boats
Brunswick Boat Group
c/o Wells Fargo
P.O. Box 84644
Seattle, WA 98124


Lowe Boats
Div Brunswick Corp
2900 Industrial Dr
Lebanon, MO 65536

Lowe s Dropship
Lowe s of Greenwood Village
9100 E Peakview Ave
Englewood, CO 80111


Lowe s Dropship
1000 Lowe s Blvd
Mooresville, NC 28117


Lowe s Dropship
Lowe s Companies, Inc
Transactional Accounting  APS
1000 Lowes Blvd
Mooresville, NC 28117


Ltr Motorsports   Engine Repair, LLC
201 Andrews St
Lexington, MS 39095


Ltr Power Center
3266 Main St
E Troy, WI 53120


Lubbock Power   Lawn
12101 Geneva Ave
Lubbock, TX 79423


Lubrication Technologies, Inc
6551 Jansen Ave NE
Albertville, MN 55301


Lucas H Tyrrell
Address Redacted


Lucky s Motorcycle Shop
1233 E Orangethorpe Ave
Fullerton, CA 92831


Ludwig Saw   Tool
1701 Maple Ave
Waco, TX 76707

Luis Garcia
Address Redacted


Luke s Small Engine Shop
369 Van Buren Rd
Caribou, ME 04736


Lycoming Lawn    Garden
5261 Lycoming Mall Dr
Montoursville, PA 17754


Lyman s Lawn Mower Repair
132 N Lincoln St
Casper, WY 82601


Lynch s Small Engine
5386 Lapeer Rd
Kimball, MI 48074


Lynchburg Polaris
1036 Jubal Early Dr
Forest, VA 24551


Lynn Used Cars
812 Utica Ave
Brooklyn, NY 11203


Lynne Small Engine
11804 US 301
Hawthorne, FL 32640


M    C Powersports
443 Church Hill Rd
Leeds, ME 04263


M    K Outdoor Products
305 Washington Ave
Seneca, MO 64865

M   M Motorcycle Repair
920 S Comby Rd
Lakeland, FL 33801


M   M Off-Road
3373 Gila Ridge Rd
Yuma, AZ 85365


M   M Small Engine   Outboard Repair
P.O. Box 447
Repton, AL 36475


M   M Small Engine Repair
704 Clearwater Dr
Sanford, NC 27330


M D Automotive
32748 N 5th Ave
Spirit Lake, ID 83869


M D Small Engine
Attn  Matt Whalen
1365 Berme Rd
Kerhonkson, NY 12446


M H Powersports
905 Garner Bagnal Blvd
Statesville, NC 28677


M L Small Engine Service
1102 E 4Th
Anaconda, MT 59711


M M Custom Cycles
506 Vandalia St
Collinsville, IL 62234


M M Powersports Inc
90 Navy St
Hancock, MI 49930

M M Small Engine
3117 S Al Ave
Monroeville, AL 36460


M M Small Engines
1162 Union Point Rd
Stephens, GA 30667


M P Venture Partners Demolition, LLC
350 S 75th Ave
Phoenix, AZ 85043


M S Engines
1902 Willow Rd
Northbrook, IL 60062


M S Scooters
14673 US Hwy 301 S
Starke, FL 32091


M/C Supply
2310 S M-37 Hwy
Hastings, MI 49058


M2 Outdoors
1731 W Business 60
Dexter, MO 63841


Mableton Lawnmower   Go-Cart Shop
541 Veterans Memorial Hwy SW
Mableton, GA 30126


Mac Daddy Sales   Services
6630 Land O  Lakes Blvd
Land O Lakes, FL 34638


Mac s Marina Motorsports
546 Mcmunds St
S Lyon, MI 48178

Mac Sport   Marine
1525 Broadway St
Superior, WI 54880


Macgyver s Small Engine
14 Franklin Rd
Ocean Springs, MS 39564


Mack Small Motor Repair
1840 6th St NW
Birmingham, AL 35215


Mackay Cycle Inc
5397 N Arkansas Ave
Russellville, AR 72802


Mackay s Motorsports
994 Main St
Sussex, NB E4E 2M3
Canada


Mackay s Motorsports Ltd
108 Leonard Dr
Sussex, NB E4E 2R1
Canada


Macon Powersports
613 Hwy 52 E
Lafayette, TN 37083


Mad Brothers Cycles
927 Northhampton St
Easton, PA 18042


Madden s Lawn   Garden
202 S Main St
Camden, OH 45311


Madera Small Engine
24476 Ave 14
Madera, CA 93637

Maersk
9300 Arrowpoint Blvd
Charlotte, NC 28273


Magdalena N Griego
Address Redacted


Magnolia Small Engine
17850 Fm 1488 Rd
Magnolia, TX 77354


Magnum Outboard Co, Inc
2517 8th St
Harvey, LA 70058


Maiden Creek Marine Inc
14035 Kutztown Rd
Fleetwood, PA 19522


Maiden Creek Marine Inc
P.O. Box 465
Fleetwood, PA 19522


Main Street Motorsports
1563 Main St Byp
Lewiston, ID 83501


Maintenance Depot
428 E Thunderbird Rd, Ste 126
Phoenix, AZ 85022


Majestic Services
2024 Morris Majestic Rd
Morris, AL 35116


Major s Service   Repair
5329 Main Rd
Sweet Valley, PA 18656

Makenzie s Transmission
7181 B Theodore Dawes Rd
Theodore, AL 36582


Manock Motorsports
52 Lafayette Rd
Rye, NH 03870


Manock Motorsports
46 Meadowbrook Dr
Epping, NH 03042


Manuel Martinez
Address Redacted


Maple Marine Services
105 - 20693 Langley Bypass
Langley, BC V3A 5E8
Canada


Marc D Weiting
Address Redacted


Marc Fletcher
Address Redacted


Marco A Arreola
Address Redacted


Marco Medina
Address Redacted


Marcus Green
Address Redacted


Marcus Pearson
Address Redacted

Marcy Fulton
Address Redacted


Maria F Garcia
Address Redacted


Maria Garcia Garcia
Address Redacted


Marine   Motorcycle Repair
111 Industrial Park Loop NE, Ste 105
Rio Rancho, NM 87124


Marine Center of Las Vegas
4444 Boulder Hwy
Las Vegas, NV 89121


Marine Repair
130 Crescent Ridge Rd NE
Tuscaloosa, AL 35404


Marine Service
653 Red River Rd
Rock Hill, SC 29730


Marine Service, LLC
866 W Main St
New Britain, CT 06053


Marine Specialties of Louisiana LLC
824 Havens Rd
Shreveport, LA 71107


Marine World of Texas
2501 W Southwest Loop 323
Tyler, TX 75701


Mariposa Motorcycle   Atv Repair
4667 Mormon Bar Crossing, Ste B
Mariposa, CA 95338

Mark Johnson
Address Redacted


Mark Koupal
Address Redacted


Mark Mullins
Address Redacted


Mark Norman Atv
45405 Industrial Pl, Ste 7
Fremont, CA 94538


Mark s Atv
1966 W 440 Rd
Pryor, OK 74361


Mark s Cycle Store
144 Idaho Maryland Rd
Grass Valley, CA 95945


Mark s Marina
4446 W Cr 450 N
Greencastle, IN 46135


Mark s Marine Inc
14355 N Government Way
Hayden, ID 83835


Mark s Repair
6411 Hilly Way
Cary, IL 60013


Mark Swiggum
Address Redacted


Marobo Motors
4960 66th St N
St Petersburg, FL 33709

```
Marquette Business Credit LLC
Premier Pl
5910 N Central Expwy, Ste 1900
Dallas, TX 75206


Marsau s
P.O. Box 470
Sterling, CO 80751


Martin A Zaragoza
Address Redacted


Martin I Klienman, Administrator
c/o Zajac   Padilla, LLC
Attn  Eric G Zajac, Esq
1835 Market St, Ste 2626
Philadelphia, PA 19103


Martin I Klienman, Administrator
c/o Gregory J Pagano, Esq
1315 Walnut St, 12th Fl
Philadelphia, PA 19107


Martin Motorsports
867 E Ash St
Globe, AZ 85501


Martin Powersports
6620 E M 115
Cadillac, MI 49601


Martin s Marine
Attn  Jay Martin
69408 Hwy 59
Abita Springs, LA 70420


Martin s Performance   Services Brn
14443 Jennings Rd
Collins, NY 14034
```

Marty s Mower Repair
3275 S Florida Ave
Inverness, FL 34450

Mason s Small Engine Repair
180 Valley Rd
Morehead, KY 40351

Masterpiece International Limited, LLC
Attn  Tina Zabielski
265 Exchange Dr, Ste 206
Crystal Lake, IL 60014

Matt s Equipment Repair
3006 State Rte 9
Sedro Woolley, WA 98284

Matt s Mower Repair
Attn  Matthew A Namath
116 Adams St
Beaver Falls, PA 15010

Matt s Premier Painting
2425 S 159th Ln
Goodyear, AZ 85338

Matt s Small Engine
Attn  Matthew T Jones
1188 Old Hwy 27 Rd 1
Crystal Springs, MS 39059

Matthew Donnelly
Address Redacted

Matthew J Jahns
Address Redacted

Matthew s Repair LLC
2202 Washington Ave
Iowa Falls, IA 50126

Matty s Marine Motorsports Inc
403 Old National Pike
Brownsville, PA 15417


Maui Worx, LLC
P.O. Box 653
Bloomfield, NM 87413


Maurice Mowersports
70 W Main St
Forsyth, GA 31029


Maverick Motorsports
4950 N Reserve St
Missoula, MT 59808


Maximum Lift
9573 Turk Rd
Baltimore, ON K0K 1C0
Canada


Maxsym Small Engine Repair
512 Ridge Rd N,
Ridgeway, ON L0S 1N0
Canada


Maxxedout Motorsports
10525 92nd Ave
Allendale, MI 49401


Mayhem Powersports
N7899 County Rd Tw
Mayville, WI 53050


Mayo s Equipment   Cart Repair
1020 Park Ave, Ste 103G
Greensboro, GA 30642


Mayos Motorsports
6815 W 70th St
Shreveport, LA 71129

Mazer Performance
3566 Roosevelt Hwy
Bolton, VT 05676


Mba Enterprises, Inc
925 Lafitte St, Ste A
Mandeville, LA 70448


Mbh Service Center
P.O. Box 146
Rocky Gap, VA 24366


Mbh Service Center
414 Niday Dr
Narrows, VA 24124


Mc Carty s Outboard Motor Repair
1310 Evergreen St
W Monroe, LA 71292


Mc Garage
3709 Contrary Creek Rd
Granbury, TX 76048


Mcadoo Motosports
8727 Old Rte 422 Hwy
Indiana, PA 15701


Mccabes s Marine Service
9600 Maneese Ln
Goreville, IL 62939


Mccarty s Outboard
1310 Evergreen St
W Monroe, LA 71292


Mccaslin Marine
6187 Joplin St
Carl Junction, MO 64834

McClintock University Invest Partners
c/o Burns   Levinson, LLP
Attn  Frank A Segall, Esq
125 High St
Boston, MA 02110


Mcclintock University Invest Partners
9820 E Thompson Peak Pkwy, Ste 837
Scottsdale, AZ 85255


McClintock University Invest Partners
9820 E Thompson Perk Pkwy, Ste 837
Scottsdale, AZ 85255


Mccoy Motorsports
559 N Mayo Trl
Pikeville, KY 41501


Mcculloch Motorwerx
434 Waukau Rd
Omro, WI 77737


Mccullough Implement
10102 W 181st Ave
Lowell, IN 46356


Mcdermott s Professional Mower
509 Anderson Rd
Georgetown, KY 40324


Mcdonald Lawnmower
Attn  Dwain Mcdonald
1025 N Sgartree Ln
Gallatin, TN 37066


Mckinley Wayne
Address Redacted


Mclane Power Equipment
20 Trade Rd
Plattsburgh, NY 12901

Md Small Engines
1057 Hwy 7 E, Unit 8
Otonabee, ON K9J 6X8
Canada


Mec Cushman Motor Sales
551 W Fm 351
Beeville, TX 78102


Mecanique Michel Delisle
Address Redacted


Mechanic Joe Auto Repair LLC
1441 Ponderosa Arch
Virginia Beach, VA 23453


Mechanics On Wheelz
10056 Hutzell St
Ijamsville, MD 21754


Mediterranean Shipping Co  MSC
700 Watermark Blvd
Charleston, SC 29464


Megan Behrens
Address Redacted


Mei Companies
P.O. Box 1630
Albany, OR 97321


Mekaddesh Power Tool
P.O. Box 858
Naguabo, PR 00718


Melinda M James
Address Redacted

Mellinger Repair
210 Four M Rd
Swanton, MD 21561


Mellow Construction, LLC
6344 E Broadway Rd, Ste 104
Mesa, AZ 85206


Mendez Enterprises
2404 W Lincoln Hwy
Grand Island, NE 68803


Menomonie Motorsports
2219 Broadway St S
Menomonie, WI 54751


Meridian Outboard   Croley Marine
8000 Hwy 45 N
Meridian, MS 39305


Merlin Motors
Rear 47 Scar Ln
Milnsbridge, Huddersfield
S Yorkshire, HD34QH
United Kingdom


Merritt Powersports
1113 N Point Rd, Ste E
Dundalk, MD 21222


Merritt Small Engine
108 Hayes St
Brookland, AR 72417


Merritt Small Engine
3306 B Southwest Dr
Jonesboro, AR 72404

Mervin Marine    Powersports
606 Lister Rd
Kamloops, BC V2H 0B8
Canada


Metcalf Small Engine
6169 Lakeshore Rd
Buftchville, MI 48059


Metric Motorsports
4482 Airline Rd
Muskegon, MI 49444


Metro Commercial Properties, Inc
Metro East Valley Holdings Phase Three
1230 W Washington St, Ste 203
Tempe, AZ 85281


Metro East Valley Holdings Phase III
Metro Commercial Properties
1230 W Washington St, Ste 203
Tempe, AZ 85281


Mexico Service Center LLC
211 W Monroe St
Mexico, MO 65265


Meza s Small Engine Repair
204 Main St
El Centro, CA 92243


Miami Golf Car LLC
9700 SW 104th St
Miami, FL 33176


Mich Ya Thornton
Address Redacted


Michael Dreyer
Address Redacted

Michael Dunn
Address Redacted


Michael Kester
Address Redacted


Michael Mcglyenn
Address Redacted


Michael Park
Address Redacted


Michael Pena
Address Redacted


Michael R Dearborn
Address Redacted


Michele Genovese
Address Redacted


Michelle Genovese
Address Redacted


Michiana Lawn Equipment
430 S Mayflower Rd
S Bend, IN 46619


Michigan Marine Sport Center
38572 Main St
New Baltimore, MI 48047


Michigan Marine Sport Center
Attn  Mike
38572 Main St
New Baltimore, MI 48047

Mickey s Small Engine Repair
7096 Blake Rd
Mounds, OK 74047


Mid Valley Powersports
1819 Clayton Ave
Modesto, CA 95350


Mid-Atlantic Auto Specialist Inc
4877 Haygood Rd
Virginia Beach, VA 23455


Middleburg Power Equipment
2815 Blanding Blvd
Middleburg, FL 32068


Middleton Power Center
3230 Parmenter St
Middleton, WI 53562


Midland True Value Hardware
7107 Prospect Ave
Kansas City, MO 64132


Midsouth Motorsports
109 Ferren Ln
Searcy, AR 72143


Mid-State Motorsports
1191 S Walnut Ave
Cookeville, TN 38501


Mid-States Distributing, LLC
L M Supply Inc
Vendor V39650
P.O. Box 961001
Ft Worth, TX 76161-0001

```
Mid-States Distributing, LLC
Atwoods DC  99
5810 W Owen K Garriott
Enid, OK 73703-6043


Mid-States Distributing, LLC
Farm King
730 N Bower Rd
Macomb, IL 61455-2512


Mid-States Distributing, LLC
Farm   Home Supply 08, Alton, IL
Vendor V39650
P.O. Box 961001
Ft Worth, TX 76161-0001


Mid-States Distributing, LLC
For Atwoods
Vendor V39650
P.O. Box 961001
Ft Worth, TX 76161-0001


Mid-States Distributing, LLC
L M Supply
1200 E Hwy 169
Grand Rapids, MN 55744


Mid-States Distributing, LLC
Farm King
Vendor V39650
P.O. Box 961001
Ft Worth, TX 76161-0001


Mid-States Distributing, LLC
Murdoch s Ranch   Home Supply
1487 Royal Rd
Belgrade, MT 59714


Mid-States Distributing, LLC
Murdoch s Ranch   Home Supply
Vendor V39650
P.O. Box 961001
Ft Worth, TX 76161-0001
```

```
Mid-States Distributing, LLC
Shipton s Big R
Attn  Accounts Payable
Vendor V39650
P.O. Box 961001
Ft Worth, TX 76161-0001


Mid-States Distributing, LLC
Shipton s Big R DC
2600 Gabel Rd
Billings, MT 59102


Mid-States Distributing, LLC
Shoppers Supply
2880 S Alma School Rd
Chandler, AZ 85286


Mid-States Distributing, LLC
Farm   Home Supply 08, Alton, IL
Farm   Home Supply
2600 Homer Adams Pkwy
Alton, IL 62002


Mid-States Distributing, LLC
Shoppers Supply
P.O. Box 961001
Ft Worth, TX 76161-0001


Mid-States Distributing, LLC
Big R West
Attn  Accounts Payable
Vendor V39650
P.O. Box 961001
Ft Worth, TX 76161-0001


Mid-States Distributing, LLC
Big R Stores
200 N Ernest Grove Pkwy
Watseka, IL 60970
```

```
Mid-States Distributing, LLC
Big R of Fallon
3325 Reno Hwy
Fallon, NV 89406


Mid-States Distributing, LLC
Farm   Home Supply
Vendor V39650
P.O. Box 961001
Ft Worth, TX 76161-0001


Mid-States Distributing, LLC
Bomgaars
Vendor V39650
P.O. Box 961001
Ft Worth, TX 76161-0001


Mid-States Distributing, LLC
Bomgaars
1805 Zenith Dr
Sioux City, IA 51103


Mid-States Distributing, LLC
Buchheit
Vendor V39650
P.O. Box 961001
Ft Worth, TX 76161-0001


Mid-States Distributing, LLC
Coastal Farm   Home Supply
Coastal Distribution Center
1355 Goldfish Farm Rd SE
Albany, OR 97322


Mid-States Distributing, LLC
Coastal Farm   Home Supply
Vendor V39650
P.O. Box 961001
Ft Worth, TX 76161-0001
```

Mid-States Distributing, LLC
Family Center Farm   Home
Vendor V39650
P.O. Box 961001
Ft Worth, TX 76161-0001


Mid-States Distributing, LLC
Family Center Farm   Home
Family Center Warehouse
2875 Cantrell Rd
Harrisonville, MO 64701


Mid-States Distributing, LLC
Farm   Home Supply
525 N 48th
Quincy, IL 62305


Mid-States Distributing, LLC
Attn  Accounts Payable
Vendor V39650
P.O. Box 961001
Ft Worth, TX 76161-0001


Mid-States Distributing, LLC
Buchheit
33 Pcr 540
Perryville, MO 63775


Midtown Motorcycles    Scooters
739 Mason Ave
Daytona Beach, FL 32117


Mid-Valley Lawn Mower Supply
5032 N Fm 493
Donna, TX 78537


Midway Outdoor Power Equipment
2905 NC 18 N/Us 64 E
Morganton, NC 28655

Midwest Maintenance Services
1814 Elaine Dr
St Joseph, MO 64505


Midwest Marine Off-Road, LLC
12643 Norway Rd
Osseo, WI 54758


Midwest Marine Off-Road, LLC
P.O. Box 576
Osseo, WI 54758


Midwest Motorsports
1020 N Glenn L English St
Cordell, OK 73632


Midwest Powersports
P.O. Box 382
Springfield, NE 68059


Midwest Series of Lockton Companies, LLC
500 W Monroe St
Chicago, IL 60661


Midwest Series of Lockton Companies, LLC
c/o Bank of America
13923 Collections Center Dr
Chicago, IL 60693


Midwest Small Engine   Repair
4145 NW 25th St
Topeka, KS 66618


Midwest Sports Center
124 Walker Dr
Farmington, MO 63640


Mike Ebach
Address Redacted

Mike Jones Ford
400 Walmart Way
Eastanollee, GA 30538


Mike s Atv   Marine, LLC
2164 Hwy 1
Marksville, LA 71351


Mike s Atv   Small Engine Repair
Attn  Mike Foody
177 Century Oak Rd
Rustburg, VA 24588


Mike s Auto Parts
102 E Lincoln Ave
Fairfax, MN 55332


Mike s Electric   Small Engine Repair
41525 Pine Tree Ln
Polson, MT 59860


Mike s Gold Carts LLC
1608 Sam Nunn Blvd
Perry, GA 31069


Mike s Marine   Atv-Small Engine Repair
216 1st St NE
Little Falls, MN 56345


Mike s Motorsports
3349 E Ames Ave
Kingman, AZ 86409


Mike s Mower
Attn  Mike Jones
116 N Hoover Rd
Durham, NC 27703


Mike s Mowers
5321 N Market St
Spokane, WA 99217

```
Mike s Small Engine
11793 Hwy 180 E
Silver City, NM 88061


Mike s Small Engine    More
1518 Eagles Crest, Ste 309
Davenport, IA 52802


Mike s Small Engine    More
1339 W 7th St
Davenport, IA 52802


Mike s Small Engine Repair
281 Campbell St
Sarnia, ON N7T 2H2
Canada


Mike s Small Engines
607 Grace St
Poteau, OK 74953


Mikes Small Engine Repair
13349 County Rd 431
Tyler, TX 75706


Mikes Small Engines
108366 Old 69 S
Checotah, OK 74426


Mikes Small Engines
1408 Ny-9P
Saratoga Springs, NY 12866


Mikeys Powersports
206 W Hillside Dr
Cadott, WI 54727


Milam
3027 Broadway
Paducah, KY 42001
```

Milam Cycle Shop
3027 Broadway St
Paducah, KY 42001


Millenium Trailers
12345 Southeastern Ave
Indianapolis, IN 46259


Miller Atv   Cycle, LLC
1101 E King St
Strasburg, VA 22657


Miller Cycle Shop
211 S Main St
Inman, KS 67546


Miller s Atv
4381 Co Rd 218
Middleburg, FL 32068


Miller s Mowers LLC
657 E 1250 N
Shelley, ID 83274


Miller s Small Engine
5151 E Williams Rd
Hernando, MS 38632


Millers Small Engine Repair
55 Mullins Ln
Stuarts Draft, VA 24477


Mills Fleet Farm
Fleet Farm Store Support Center
Attn  Accounts Payable
2401 S Memorial Dr
Appleton, WI 54915

Mills Fleet Farm
Fleet Farm Appleton Distr Center - 97295
1000 N Bluemound Dr
Appleton, WI 54914


Millsap Small Engine Services
2220 Old Millsap Hwy
Mineral Wells, TX 76067


Mims Cycle   Outdoor Equipment
5226 Augusta Rd
Beech Island, SC 29842


Mindy Odom
Address Redacted


Miner Ltd
P.O. Box 953381
St Louis, MO 63195-3381


Miner Material Handling
1230 W Southern Ave, Ste 101
Tempe, AZ 85282


Miner Material Handling
P.O. Box 967
Grapevine, TX 76099


Minerva s Small Engine Repair
1752 US 49
Florence, MS 39073


Mini Bike Misfits
2597 Winding Lake Trl NE
Conyers, GA 30012


Mini Motors/North Cal Powersports
1385 Marsten Rd
Burlingame, CA 94010

Minis Moteurs L Assomption
1510 Boul L Ange-Gardien Nord
L Assomption, QC J5W 5G9
Canada


Minnesota Cars   Powersports Service LLC
10078 Flanders Ct NE, Ste 100
Minneapolis, MN 55449


Minnesota Dept of Revenue
Mail Station 1275
St Paul, MN 55145-1275


Minsheng International Freight Co, Ltd
83 Xinhua Rd
Yuzhong Dist
Chongqing
China


Minstar Transport, Inc
837 Apollo Rd
Eagan, MN 55121


Misfit Motors
314 S Liberty
Cherryvale, KS 67335


Mitch s Small Engines
291 Mitchell Ln
Westpoint, TN 38486


Mitchell Golf Cart   Equipment Co
8765 State Rte 201
Tipp City, OH 45371


Mitchell s Small Engine
821 Washington Ave
Greenville, MS 38701

Mitchell Small Engines
63 Gablehurst Crescent
Winnipeg, MB R2N 4M5
Canada


Mitsubishi Logistics America Corp
48 Wall St, Ste 401
New York, NY 10005


Mmi Hoist Systems LLC
550 W Baseline Rd, Ste 102 Box 237
Mesa, AZ 85210


Moab LLC
dba Fish Window Cleaning
P.O. Box 7906
Tempe, AZ 85281


Moates   Son Mower Repair
5019 Hwy 22
Callaway, FL 32404


Mobile Marine Repair Inc
4353 N Thompson St
Springdale, AR 72764


Mobile Marine Service
793 River Rd
Orrington, ME 04474


Mobile Mechanic Services, LLC
1936 Alice Dr
Lexington, KY 40511


Mobile Mower Blade   Service
Attn  Johnathan Hartis
1205 Sam Cox Ln
Wingate, NC 28174

Mobile Small Engine
1605 S Hayford Rd
Spokane, WA 99224


Mobile Small Engine
1328 Foxworth Rd
Chipley, FL 32428


Mobile Small Engine Repair
16 W 1st St
Cheney, WA 99004


Moctar Barro
Address Redacted


Moe Degrasse Mobile Engine Shop
1205 17th Ave
Altoona, PA 16601


Moe s Motorcycle Repair
1314 E Lemon St
Lakeland, FL 33801


Molever Conelly Pllc
8161 E Indian Bend Rd, Ste 103
Scottsdale, AZ 85250


Monarch Container Line
Attn  Imports
14343 E Don Julian Rd
La Puente, CA 91746


Mondak Motor Sports
1645 S Central Ave
Sidney, MT 59270


Money Maker Small Engine
1053 Fordland Dr
Halifax, VA 24558

Monies Mowers
506 S Main Ave
Lake Placid, FL 33852


Monkey Moto
11901 Hilltop Rd, Ste 1
Argyle, TX 76226


Monmouth Marine Engines
149 S Riverside Dr
Neptune, NJ 07753


Monmouth Marine Engines
536 Union Ln
Brielle, NJ 08730


Monroe Motorsports
1314 S Telegraph Rd
Monroe, MI 48161


Monroe Small Engine  Nc
111 Mill Rd
Rockingham, NC 28379


Monroe Small Engine Repair
1629 S Broad St
Monroe, GA 30655


Montana Motorsports    Marine
3654 E US Hwy 12
Helena, MT 59601


Monte s Small Engine Repair
3405 S Roberts Rd
Fredonia, NY 14063


Montgomery J Morgan
Address Redacted

Montoya s Small Engine    Sewing
Machine Repair
Montoya s Repair
607 N Mesa Rd
Belen, NM 87002


Moody Powersports
100 Deer Cliff Rd
Florence, AL 35634


Moody s Polaris
7450 Main St
Newport, NY 13416


Moore Powersports LLC
2158 Community Dr
Bath, PA 18014


Moorhead Marine, Inc
5608 Hwy 75 S
Moorhead, MN 56560


Moorhouse Motorsports
5545 County Rd 33
New Germany, MN 55367


Moorman s Marine
2052 Mcgregor Blvd, Unit B, Miles Bldg
Ft Myers, FL 33901


Mor Studio
P.O. Box 5824
Carefree, AZ 85377


Mora/Knott
2031 Hwy 754
Sunset, LA 70584


Morales Equipment Maintenance LLC
46 County Rd 403
Edna, TX 77957

Morales Motorsports
382 Garland Rd
Dexter, ME 04930


Moreys Small Engine
648 Craig Ave
Tracy, MN 56175


Morgan s House of Twins
3602 E Market St
York, PA 17403


Morgan s Small Engine Repair
1534 Whitehall Rd
Anderson, SC 29625


Morgantown Powersports
P.O. Box 1080
Dellslow, WV 26531


Morris Motorsports
4400 S 4th St
Chickasha, OK 73018


Morris Small Engine Repair
920 Sugar Valley Cir
Pineville, MO 64856


Moscow Motorsports
306 Veatch St
Moscow, ID 83843


Moses Watersports
6200 Hwy 58
Chattanooga, TN 37341


Moss Brothers Inc
2476 240th St
Dallas Center, IA 50063

Motion Candy Media
7098 E Horizon Way
Prescott Valley, AZ 86315


Motion Plus
2909 Roane State Hwy
Harriman, TN 37748


Moto 1 Cycle   Atv LLC
9934 W US Hwy 223
Adrian, MI 49221


Moto Art
75E Shep St, Box 3502
Spruce Grove, AB T7X 3A7
Canada


Moto Art Powersports Inc
75E Shep St
Spruce Grove, AB T7X 3A7
Canada


Moto Garage Inc
112 Sagamore St
San Francisco, CA 94112


Moto Guzzi
83711 Peach St, Unit 5
Indio, CA 92201


Moto Medix
523 N Main St
Greeneville, TN 37745


Moto Source
3180 Mill St, Ste C
Reno, NV 89502


Motokidz Motorsports
19054 Baker Rd
Bend, OR 97702

Motopros LLC
27065 Katie Rd, Ste C
Tea, SD 57064


Motor City Golf Karts
209 Northbound Gratiot Ave
Mt Clemens, MI 48043


Motor Sports
52 Cabot St
W Babylon, NY 11704


Motor Werks LLC
1127 W King St
Cocoa, FL 32922


Motor Worx
892 E Commerce Dr, Ste B
St George, UT 84790


Motorcycle Accessories
2060 E Main St
Grand Junction, CO 81501


Motorcycle Center LLC
280 Rte 18 N
E Brunswick, NJ 08816


Motorcycle Doctor, LLC
P.O. Box 1676
Camdenton, MO 65020


Motorcycle Doctor, LLC
108 N Business Rte 5
Camdenton, MO 65020


Motorcycle Mania
650 I 10 S
Beaumont, TX 77707

Motorcycles   Trikes of Atlanta
270 Arnold Rd, Ste B
Lawrenceville, GA 30044


Motorsport Repair
3270 Fowler St
Ft Myers, FL 33901


Motorsports
3444 N Main
Logan, UT 84341


Motorsports
7007 Campbell Blvd
N Tonawanda, NY 14120


Motorsports Fatboyz
50 Back Rd Ln
Matewan, WV 25678


Motorwerks
1265 S Hwy US 1
Rockledge, FL 32955


Motosport Roanoke
5120 Peters Creek Rd
Roanoke, VA 24019


Motoworks
6128 Lewis Ave
Gibsonton, FL 33534


Mott Marine
97 Montgomery St
Rouses Point, NY 12979


Motts Powersports
1325 N Main St
Salisbury, NC 28144

Mount Helena Motorsports, LLC
1230 Euclid Ave
Helena, MT 59601


Mountain Ridge LLC
2219 3rd Ave
Morgantown, WV 26508


Mountain Suzuki
19306 US Hwy 19
Rosedale, VA 24280


Mountain West Production
226 S 200 W
Farmington, UT 84025


Mouses Motorcycles   Guns
905 N Marine Blvd
Jacksonville, NC 28540


Mower   Small Engine Repair
405 Main St
Ripley, OH 45167


Mower Depot
1510 W Hwy 287 Business
Waxahachie, TX 75165


Mower Genius
Attn  Jim Falletti
4608 Harpeth Peytonsville Rd
Thompsons Station, TN 37179


Mower Man Small Engine
10316 Hwy 259 N
Nacogdoches, TX 75965


Mower Mate Inc
370 Business Park Way
W Palm Beach, FL 33411

```
Mower Medic
540431 US Hwy 1
Callahan, FL 32011


Mower Medic Inc
214 N Elder
Mcpherson, KS 67460


Mower Medic of Newberry
19501 NW 20th Ave
Newberry, FL 32669


Mower Pro Plus
1220 Ridgewood Rd
Neosho, MO 64850


Mower Warehouse
17 Fulbright Dr
Mtn Home, AR 72653


Mower Workshop
45 Dodge City Ln
Ararat, VA 24053


Mowers  Motors
312 S 25th St
Colorado Springs, CO 80904


Mowers-N-More
1030 W Bridge St
Blackfoot, ID 83221


Mowtown Waldo Implement Inc
1200 W 1st St, Hwy 28 W
Waldo, WI 53093


Mpz Motor Repair
Attn  Barbara Pfeiffer
6498 SW 130th St
Augusta, KS 67010
```

Mr B s
1241 Hwy 17
Little River, SC 29566


Mr Electric
1155 W 23rd St, Ste 3B
Tempe, AZ 85282


Mr Fix-It
6080 Cyclone Rd
Otter Lake, MI 48464


Mr Fix-It
4450 Fm 1387
Midlothian, TX 76065


Mrp Motorsports
8154 Ritchie Hwy, Ste B
Pasadena, MD 21122


Ms Small Engines
10 Stanford Ct
Jackson, MS 39211


Mt Tabor Lawn Mower
4179 Mt Tabor Church Rd
Dallas, GA 30157


Mt Tabor Lawn Mower/Small Engine/Cycle
Attn  Roy Strickland
4179 MtTabor Church Rd
Dallas, GA 30157


MTeck Marine Service
9663 Renshaw Bay Rd
Mannsville, NY 13661


Mtlc Incorporated
225 Noah Dr, Ste 300
Franklin, TN 37064

Muddy Waters
41 Thomas St
Moulton, AL 35650


Mudslingers Powersports
7077 State Rte 21
Keystone Heights, FL 32656


Mullinax Marine
1098 West Ave
Crossville, TN 38555


Murdoch s Ranch   Home Laramie
667 W Flint St, Unit A
Laramie, WY 82072


Murdoch s Ranch   Home Supply
2801 W Broadway
Missoula, MT 59808


Murnane Brandt
30 E Seventh St, Ste 3200
St Paul, MN 55101-4919


Murray Powersports
3385 Grubbs Park Rd
Winston-Salem, NC 27106


Mussers Lawn   Garden
1633 Rothsville Rd
Lititz, PA 17543


Mutiny Marine Inc
546 Mcmunn
S Lyon, MI 48178


Mx Motorsports
860 Springbank Church Rd
Chatom, AL 36518

Mx Suspension
Attn  Brandan Powell
2068 E Sunrise Dr
Eagle Mtn, UT 84005


My 3 Son s Power Equipment
6321 Wagner Ave
Grand Blanc, MI 48439


My Golf Cart Shop
3505 Figsboro Rd
Martinsville, VA 24112


My Mobile Mechanic
230 Point To Point Sq
Bel Air, MD 21015


Myers Motorsports
5685 E Pike
Zanesville, OH 43701


Myers Motorssports
3176 Rte 219
Kane, PA 16735


Myranda K Dillon
Address Redacted


N2Mud Offroad
N2 Mud Offroad
2324 Hwy 11 N
Picayune, MS 39466


Nacogdoches Power Equipment
4420 NW Stallings Dr
Nacogdoches, TX 75964


Nadine Canas
Address Redacted

Nam Dinh Vu Port Joint Stock Co  Gema
Thanh Dat III Bldg, Rm 703, No4
Le Thanh Tong, May To Ward
Hai Phong City
Vietnam


Nancy Murphy
Address Redacted


Napa Auto Parts Bryan TX
2790 Osborn Ln
Bryan, TX 77803


Natalia N Garcia-Quintanilla
Address Redacted


Natalie J Hampton
Address Redacted


Nate s Lawn Shop
4057 Commerce Dr
Flushing, MI 48433


Nathan Elison
Address Redacted


Nathan s Small Engines
118 N 12th Ave
Laurel, MS 39440


Nathans Small Engines LLC
118 N 12th Ave
Laurel, MS 39440


Nation s Best Sports
Attn  Ashley Cannon
4350 Fossil Creek Blvd
Ft Worth, TX 76137

National Enforcement Safety Training LLC
7138 N 110th Ave
Glendale, AZ 85307


National Shooting Sports Foundation
Dept 3510
P.O. Box 4110
Woburn, MA 01888-4110


Nation-Wide General Rental
4218 W 34th, Ste A
Amarillo, TX 79109


Natziely Rodriguez
Address Redacted


Nault s Powersports
420 2nd St
Manchester, NH 03102


Naumann Hobbs Material Handling Corp II
P.O. Box 31001-3356
Pasadena, CA 91110


Nautic Global Group, Inc
Attn  Troy D Randolph
4500 Middlebury St
Elkhart, IN 46515


Neff Motorsports
1611 N Main St Ext
Butler, PA 16001


Neil Godfrey
Address Redacted


Nelson Motorsports
315 S 4th St
David City, NE 68632

Neptune Shipping Limited  Lax
13300 Crossroads Pkwy N, Ste 165
City Of Industry, CA 91746


Netsuite Inc
15612 Collections Center Dr
Chicago, IL 60693


Netsuite Inc
2955 Campus Dr, Ste 100
San Mateo, CA 94403-2511


Netsuite/Ceridian
500 Oracle Pkwy
Redwood City, CA 94065


New England Cycle Works
661 Gold Star Hwy
Groton, CT 06340


New England Equipment
232 E Thompson Rd
Thompson, CT 06277


New Haven Powersports
143 Whalley Ave
New Haven, CT 06511


New Lex Hardware    Supply
340 S State St
New Lexington, OH 43764


New Motor Vehicle Board
P.O. Box 188680
Sacramento, CA 95818-8680


New Star Marine
1610 Shore Rd
Eastern Passage, NS B3G 1G3
Canada

Newport Power Equipment
6561 Spring Valley Rd
Newport, WA 99156


NexGen Landscaping
1927 E Secretariat Dr
Tempe, AZ 85284


Ngl Transportation
Attn  Dispatch
6602 W Grant St
Phoenix, AZ 85043


Nicholas Skaates
Address Redacted


Nick Pelkowski
Address Redacted


Nick Ronco
Address Redacted


Nick s Fix It Shop
7568 Stone Rd
Whitesboro, NY 13492


Nick s Little Engine Shop
504 Sandhill Rd
Greenfield Center, NY 12833


Nick s Marine, LLC
4866 State Rte 434
Apalachin, NY 13732


Nicolas Medina
Address Redacted


Nicole Jacobs Fishing
Address Redacted

Nicole M Rushing
Address Redacted


Nik Transport, Inc
10330 Pioneer Blvd, Ste 100   160
Santa Fe Springs, CA 90670


Ningbo Port Suzuyo Logistics Co, Ltd
15F, Tianlun Times Sq
No 268 Zhongxing Rd
Yinzhou Dist
Chongqing
China


Ningbo Wintime Int l Logistics Co, Ltd
19, B Henlung Ctr
No 2 Zhongshan W Rd
Ningbo, Zhejianga
China


Nixa Hardware   Seed Co
510 W Mt Vernon St
Nixa, MO 65714


Nmma Payment Center
33928 Treasury Center
Chicago, IL 60694


Noble s Marine
1931 NW Hwy 19
Crystal River, FL 34428


Noe s Lawnmower Repair
807 E Main St
Rio Grande City, TX 78582


Noel s Outdoor Power Equipment Inc
7441 Sissonville Dr
Sissonville, WV 25320

Nolan M Tucker
Address Redacted


Nono s Small Engine Repair
503 Crystal Falls Pkwy
Leander, TX 78641


Nora A Grady
Address Redacted


Norcal Powersports
1385 Marsten Rd, Ste C
Burlingame, CA 94010


North Georgia Outdoor Power
611 Grogan Rd
Alto, GA 30510


North Houston Powersports
4827 Fm 1960 W
Humble, TX 77338


North Lake Mower   Power Sports
1313 S 14th St
Leesburg, FL 34748


North State Motorsports
11096 Midway
Chico, CA 95928


Northcoast Powersports
2642 W 16th St
Erie, PA 16505


Northeast Motorsports
1638 N Keyser Ave
Scranton, PA 18508

Northern Group
926 Willard Dr, Ste 144
Green Bay, WI 54304


Northern New York Parts
1638 Cr 19
Richville, NY 13681


Northern Powersports
5165 Linden St
Laona, WI 54541


Northern Sports
20323 E Hwy 18
Brainerd, MN 56401


Northern Tool
8521 Triad Dr
Colfax, NC 27235


Northern Tool   Equipment
2800 S Cross Dr W
Burnsville, MN 55306


Northline Service   Repair
344118 Northline
Priceville, ON N0C 1K0
Canada


Northpoint Commercial Finance
1105 Lakewood Pkwy, Ste 210
Alpharetta, GA 30009


Northriver Small Engine
5970 Watermelon Rd
Northport, AL 35476


Northshore Marine
261 Atalin St
Mandeville, LA 70448

Northside Mower LLC
3320 N Monroe St
Tallahassee, FL 32303


Northwest Lawn   Power Equipment LLC
1215 W Irving Park Rd
Itasca, IL 60143


Northwest Motorsports
400 California Ave
Libby, MT 59923


Northwoods Power Equipment
P.O. Box 599
Moose Lake, MN 55767


Northwoods Wholesale Outlet Inc
Attn  Accounts Payable
705 S Mable St
Pinconning, MI 48650


Northwoods Wholesale Outlet Inc
229 W 5th St
Pinconning, MI 48650


Norton Lilly International
1 St Louis Centre, Ste 5000
Mobile, AL 36602


Nra Motorsports
401 S 4th Ave
Yuma, AZ 85364


Nsl Motorsports
55 NW 27 Ave
Miami, FL 33125


Nw Service Enterprises, Inc
Attn  Accounts Receivable
P.O. Box 1030
Canby, OR 97013

O Gorman s Marine Service Ltd
N59 W14604 Bobolink Ave
Menomonee Falls, WI 53051


O Loughin Trade Shows, Inc
P.O. Box 80750
Portland, OR 97280-1750


Oakley Equipment
4990 Hwy 157
Florence, AL 35633


Ocean Express Network  One
Attn  Accounts Receivables
8730 Stony Point Pkwy, Ste 400
Richmond, VA 23173


Ocr Equipment
2285 Hwy 325
Oakhill, NS B4V 2W8
Canada


Octane Toy Box
19010 61st Ave NE, Ste 2
Arlington, WA 98223


Oec Shipping Los Angeles Inc
13100 Alondra Blvd, Ste 100
Cerritos, CA 90703


Oegon Power Sports
515 SE Dorion Ave
Pendleton, OR 97801


Off-Breed Sxs   Atv Repair
1668 Indian Creek Rd
Virgie, KY 41572


Office of the Attorney General
300 W 15th St
Austin, TX 78701

Office of the Attorney General
P.O. Box 12548
Austin, TX 78711-2548


Office of the Attorney General of De
Attn  Kathy Jennings
Carvel State Office Bldg
820 N French St
Wilmington, DE 19801


Office of the United States Trustee
District of Delaware
844 King St, Ste 2207
Lockbox 35
Wilmington, DE 19801


Offshore Extreme
3060 Hwy 62 Service Rd
Newcastle, OK 73065


Ofstad Sales   Service
13802 N St Hwy 169
Saxon, WI 54559


Ogielas Mower Shop
620 S Main
Mcalester, OK 74501


Ohio Bureau of Motor Vehicles
1970 W Broad St
Columbus, OH 43223


Ohio River Power Equipment
33101 Hiland Rd
Pomeroy, OH 45769


Oklahoma Motor Vehicle Commission
4334 NW Expy, Ste 183
Oklahoma City, OK 73116

Old Dominion Freight Line, Inc
P.O. Box 742296
Los Angeles, CA 90074-2296


Old School Small Engine Repair
161 Glenwood Rd
Blairsville, GA 30512


Olive Creek Atv
12525 W Princeton Rd
Crete, NE 68333


Oliver Wyman
Address Redacted


Omak Marine
128 Columbia St
Omak, WA 98841


Omb Warehouse
2550 Edgely Rd
Levittown, PA 19057


On Any Moto
2535 N Jackrabbit Ave
Tucson, AZ 85745


On The Ground Transporting
9 Mountain Laurel Dr
Aiken, SC 29801


One Off Kustoms
1904 Osborne Rd
St Marys, GA 31558


One Seven LLC
1829 W Curry Dr
Chandler, AZ 85224

One Stop Auto   Cycle LLC
3105 Spring Grove Dr, F-2/F-3
Beech Island, SC 29842


Oneonta Motor Sports
6526 State Hwy 23
Oneonta, NY 13820


Onota Boat Livery
Attn  Tom Dailey
463 Pecks Rd
Pittsfield, MA 01201


Ontario East Powersports
1405 Rosemount Ave
Cornwall, ON K6J 3E5
Canada


Orchard View Small Engine Repair
8060 Garden Rd, Ste B
Holland, OH 43528


Orgill, Inc
Dept 7
P.O. Box 1000
Memphis, TN 38148


Orient Overseas Container Line  Oocl
111 W Ocean Blvd, Ste 1700
Long Beach, CA 90802


Orins Motor Sports LLC
3211 Mill Rd
Grand Forks, ND 58203


Orland Saw   Mower
235 E Walker St
Orland, CA 95963

Orleans Boat World    Sports
701 Taylor Creek
Orleans, ON K1C 7B2
Canada


Orscheln Farm    Home LLC
P.O. Box 698
Moberly, MO 65270


Orscheln Farm    Home LLC
Orscheln 128
Attn  Jeremy Welch
P.O. Box 698
Moberly, MO 65270


Orscheln Farm    Home LLC
Orscheln 128
Attn  Jeremy Welch
1025 Hwy 62 E, Ste 1
Mtn Home, AR 72653


Orscheln Farm    Home Small Engine
Service Center 290
314 E Hwy 24, Ste A
Moberly, MO 65270


Osborne Lawn    Garden
660 W Park St
Honesdale, PA 18431


Otego Sales    Repair
226 County Hwy 7
Otego, NY 13825


Otis Gillingham    Sons
P.O. Box 9
Glenwood, NL A0G 2K0
Canada


Ott Knott Golf Carts
4508 E Sprague Ave
Spokane, WA 99212

Ottertail Marine
31947 480th Ave
Ottertail, MN 56571


Outback Power Products Inc
1500 Regent Ave, Unit 15
Winnipeg, MB R2C 3A8
Canada


Outboard Shop
1216 Military Dr
San Marcos, TX 78666


Outdoor Equipment Co
Unique Grounds   Supply
Attn  Angela Sape
23075 27 Mile Rd
Ray, MI 48096


Outdoor Motorsports
25959 W 8 Mile Rd
Redford, MI 48240


Outdoor Power Equipment
1931 27th Ave N
Hueytown, AL 35023


Outdoor Retailer
c/o Emerald Expositions, LLC
32753 Collection Center Dr
Chicago, IL 60693-0327


Outdoor Service Maintenance Repair LLC
79 Emerson Rd
Hinesville, GA 31313


Outdoor Toys   Accessories
4749 US 90 E
Marianna, FL 32446

Outkast Motorsports
228 Hwy 52
Moncks Corner, SC 29461


Outkast Motorsportz
228 N Hwy 52
Moncks Corner, SC 29461


Outlaw Sxs   Off-Road
2310 Kingman Ave
Kingman, AZ 86401


Outpost Motorsports
312 E Main St
W Plains, MO 65775


Outsource Logistics LLC
5250 Old Louisville Rd
Pooler, GA 31322


Outsource Logistics LLC
P.O. Box 2290
Valdosta, GA 31604


Overweg Repair LLC
725 S Main St
Kimball, SD 57355


Owen s Atv Sales   Service
8000 Hwy 15 N
Ecru, MS 38841


Owens Marine Inc
1316 Hooksett Rd
Hooksett, NH 03106


Oxbow Automotive
5801 Oxbow Rd
Canastota, NY 13032

P R Motorsports
10040 Hwy 12 SW
Rochester, WA 98579


Pachulski Stang Ziehl   Jones
Atn  Laura Davis Jones
919 N Market St, 17th Fl
Wilmington, DE 19801


Pacific Coast Cartage Inc
2035 E Vista Bella Way
Compton, CA 90220


Pacific Cycle
1080 Paysphere Cir
Chicago, IL 60674


Pacific Cycle
4730 E Radio Tower Ln
Olney, IL 62450


Pacific Freight Corp
Attn  Imports
155 N Lake Ave, 8th Fl
Pasadena, CA 91101


Pacific Glory Usa
Attn  Imports
1630 Satellite Blvd, Ste 560
Duluth, GA 30097


Pacific Marine Services  Apmt
Attn  Susan Spielberg
1131 SW Klickitat Way
Seattle, WA 98134


Packaging Specialists, Inc
5320 W Buckeye Rd
Phoenix, AZ 85043

Padgett Cycle Shop LLC
4615 Kyar Ln
Brainerd, MN 56401


Pagano s Equipment Services
35 Hagens Rd
Homer City, PA 15748


Paintsville Powersports
830 Broadway St
Paintsville, KY 41240


Palm Bay Powersports
1865 Canova St SE
Palm Bay, FL 32909


Palm Beach Small Engine Repair
17107 84th Ct N
Loxahatchee, FL 33470


Palmetto Power Equipment
344 Sunset Dr
Manning, SC 29102


Pals Ocala Auto Repair
2821 SW College Rd
Ocala, FL 34474


Pamela K Mohrbacker
Address Redacted


Panama City Golf Carts, LLC
7822 Panama City Beach Pkwy
Panama City Beach, FL 32407


Pangman Outdoor Power
220 Barnerville Rd
Cobleskill, NY 12043

Panhandle Power    Performance
4824 Dumas Dr
Amarillo, TX 79108


Panhandle Powersports
4240 Deerpoint Lake Dr
Panama City, FL 32409


Panhead Bike Shop
105 Access Rd
Lucedale, MS 39452


Papa s Small Engine Repair    Sales
8871 State Rte 20
Port Townsend, WA 98368


Paradise Cycles
976 Delaware Ave
Lexington, KY 40505


Paragon Machining    Design Inc
1610 N Rosemont, Ste 105
Mesa, AZ 85205


Paramo Shop    Mechanic Services
Attn  Marcos Paramo
1233 N Fayetteville St
Asheboro, NC 27203


Paramount Kanga Roof
4020 E Oasis St, Ste 3
Mesa, AZ 85215


Parker s Kawasaki
1201 S Hwy 160, Ste 99
Pahrump, NV 89048


Parkview Pawn    Scooter
2840 Waughtown St
Winston Salem, NC 27107

Parsons Small Engine
991 Waterville Rd
Unity, ME 04988


Parsun Power Machine Co, Ltd
18 Jinfeng Rd
Suzhou New District
China


Pat Campbell
Address Redacted


Patout Marine
308 Brook Haven Dr
Youngsville, LA 70592


Patric Farrell
Address Redacted


Patrick Reilly
Address Redacted


Patsy Goss
Address Redacted


Patten s Marine
W6745 Wisconsin 106
Ft Atkinson, WI 53538


Paul Golomski
Address Redacted


Paul O Leary
Address Redacted


Paul Rice
Address Redacted

```
Paul s Atv Repair
1504 Huro St
Greenwood, MS 38930


Paul s Auto Repair, LLC
422 Tolland St
E Hartford, CT 06108


Paul s Cycle Shop
Attn  Eric Paul Holton
243 Tilghman Rd
Dover, NC 28526


Paul S Cycles    Atv S
125 N 1st St
Hewitt, TX 76643


Paul s Cycles    Atvs
125 N 1st St
Hewitt, TX 76643


Paul s Lawn    Turf
515 Industrial Dr
Glasgow, KY 42141


Paul s Small Engine Repair
829 Bostick Rd
Bowling Green, FL 33834


Paul Silva
Address Redacted


Pauls Outdoor Power Equipment
6989 Dayton Farmersville Rd
Dayton, OH 45417


Pauls Small Engine
P.O. Box 490591
Leesburg, FL 34749
```

Pawnee Leasing Corp
3801 Automation Way, Ste 207
Ft Collins, CO 80525


Pawpaw s Small Engine Repair
P.O. Box 511
Spring Branch, TX 78070


Pawpaws Small Engines, LLC
4912 Glover Ln
Milton, FL 32570


Payne s Power Sports
106 Pearle Dr
Maryville, TN 37801


Pba Supply, LLC
3547 W 16th St
Odessa, TX 79763


Pc Small Engine Repair
25841 Hwy 251
Toney, AL 35773


Pc Small Engine Repair
25875 Hwy 251
Toney, AL 35773


Pch Lawn Mower Repair
10192 Choiceana Ave
Hesperia, CA 92345


Peach Country Tractor
749 Mullica Hill Rd
Mullica Hill, NJ 08062


Peak Powersports
12035 E 14th Ave
Aurora, CO 80010

Pearl River Outdoor Equipment
326 W Main St
Philadelphia, MS 39350


Pease Custom Performance, Inc
11240 N Cave Creek Rd, Ste 102
Phoenix, AZ 85020


Peavey Industries
7740 40th Ave
Red Deer, AB T4P 2H9
Canada


Peavey Industries LP
Head Office
7740 40th Ave
Red Deer, AB T4P 2H9
Canada


Peavey Mart Repair Depot
Attn  Shaun
545 Silvercreek Pkwy N
Guelph, ON N1K 1S7
Canada


Pecos Power Equipment
Tyson Carrier
7820 E Obispo Ave
Mesa, AZ 85212


Peeples Store
240 Stroban Rd
Seabrook, SC 29940


Pelican Powersports
44 Industrial Park Dr
Pelican Rapids, MN 56572


Pembine Sport   Lawn
N18524 US 141
Pembine, WI 54156

Pendletons Outdoor Power
8914 Courthouse Rd
Spotsylvania, VA 22553


Pensacola Motorsports
618 N New Warrington Rd
Pensacola, FL 32506


Pep Boys
Carretera Estatal Pr 149
Juana Diaz, PR 00795


Performance Auto
941 Ridge Rd
Webster, NY 14580


Performance By Mark
309 E 2nd St
Lumberton, NC 28358


Performance Cycle    Auto
4006 Progress Ave
Naples, FL 34104


Performance Marine
2251 247 Connector
Byron, GA 31008


Performance Marine    Machines
5565 W Hwy 61
Winona, MN 55987


Performance Motor Sports LLC
64 N Hwy 20
Ashton, ID 83420


Performance Motorsports
2951 S Pacific Ave
Yuma, AZ 85365

Performance Plus Powersports
111 E Oklahoma Ave
Ponca City, OK 74601


Performance Power Sports of Houma
1816 Martin Luther King Jr Blvd
Houma, LA 70360


Performance Powersports
1360 N Killian Dr, Ste 1
Lake Park, FL 33404


Performance Powersports Group Purchaser
c/o Henderson Franklin Starnes   Holt PA
Attn  Scott E Attwood
1715 Monroe St
Ft Myers, FL 33901


Performance Powersports Group Purchaser
c/o Sacks Tierney PA
Attn  Shahryar Bahmani
4250 Drinkwater Blvd, 4th Fl
Scottsdale, AZ 85251-3647


Performance Powersports Group Purchaser
c/o Sacks Tierney PA
Attn  Michael J Harris
4250 Drinkwater Blvd, 4th Fl
Scottsdale, AZ 85251-3647


Performance Recreation
Attn  Chad Gruber
131 Monroe St
Mondovi, WI 54755


Perri s Powersports
555 25 Rd
Grand Junction, CO 81505


Perry Brink Cycles
355 Phyllis Dr
Saltsburg, PA 15681

Perry Hall Lawn Equipment
3403 E Joppa Rd
Parkville, MD 21234


Perry Koppelman
Address Redacted


Personal Watercraft Repair
4261 Ferry St
Grandville, MI 49418


Pete s Small Engine Services
E324 Cherneyville Rd
Luxemburg, WI 54217


Peter s Small Engines Kleefeld
26082 Rd 31N
Kleefield, MB R0A 0V0
Canada


Phaedra L Cooke
Address Redacted


Philip K Jay
Address Redacted


Phillip s Power Equipment
188 N Morningside Dr
Cartersville, GA 30121


Phoenix Communication Solutions
4742 N 24th St, Ste 300
Phoenix, AZ 85016


Piazza Marine
Attn  John
R 279 Main St
Dupont, PA 18641

Pied Piper Management Co LLC
380 Foam St, Ste D
Monterey, CA 93940


Pier 47 Marina
3001 Wildwood Blvd
Mile Marke 2, Rt 47
Wildwood, NJ 08260


Pier Pass
13001 Seal Beach Blvd, Ste 250
Seal Beach, CA 90740


Pikes Small Engine   Marine
2240 B Harrison Pike
Cleveland, TN 37311


Pine Power Sports
16695 Pine Valley Rd
Pine, CO 80470


Pinnacle Bank
150 3rd Ave S, Ste 900
Nashville, TN 37201-2034


Pinnacle Motorsports
5517 Academy Way
Bessemer, AL 35022


Pisher Power Sports LLC
7459 E Drummer Ave
Mesa, AZ 85208


Pistol s Small Engine Repair
3018 Seven Springs Rd
Raymond, MS 39154


Pit Stop Cycle Shop, LLC
12203 University Ave
Lubbock, TX 79423

Pitt s Small Engine, LLC
Attn  Kevin Pitt
1616 Drum Corps Dr
Fox Crossing, WI 54952


Pitts Rental   Sales Inc
14435 Conneaut Lake Rd
Meadville, PA 16335


Pittsford Small Engine Rep Inc
14 Town Hill Rd
Pittsford, VT 05763


Pj s Equipment
3200 N Bolton Ave
Alexandria, LA 71303


Pj s Performance
2514 E Mohawk
Phoenix, AZ 85050


Planet Cycle
6982 US Hwy 280
P.O. Box 666
Claxton, GA 30417


Planet Powersports
647 E Chicago
Coldwater, MI 49036


Plant City Powersports
1314 E Lemon St
Lakeland, FL 33801


Plateau Motor Sports
1125 West Ave
Crossville, TN 38555

Playpen Recreation Inc
11485-92 Ave
Grand Prairie, AB T8V 5R8
Canada


Pleasant Valley Repair
535 Paul Friend Rd
Oakland, MD 21150


Pleshek s Outdoor Power
413 Depot St
Kaukauna, WI 54130


Plymouth County Powersports
3 Abbey Ln, Unit 2
Middleboro, MA 02346


Pm Auto   Cycle
17002 Jerusalem Plank Rd
Waverly, VA 23890


Pocalla Small Engines
25 Old Manning Rd
Sumter, SC 29150


Point B Digital Marketing
204-200 Cook St
Victoria, BC V8V 3X1
Canada


Point Place Powersports
4644 N Summit St
Toledo, OH 43611


Pointe Place Powersports
4644 N Summit St
Toledo, OH 43611


Polaris of Palestine
4721 W Oak St
Palestine, TX 75801

Polk County Tractor Supply Co
4025 US Hwy 190 W
Livingston, TX 77351


Pompeii Trading Post
102 W Fulton
Pompeii, MI 48874


Pompeii Trading Post
P.O. Box 122
Pompeii, MI 48874


Pony Motors
13 N Main St
Altura, MN 55910


Popiel Consulting, LLC
1526 Ranch Ln
Ellison Bay, WI 54210


Poplar Bluff Farm Equipment, Inc
208 Ridge Hollow Ln
Poplar Bluff, MO 63901


Port Harbor Marine
50 US Rte One Bypass
Kittery, ME 03904


Port Harbor Marine
P.O. Box 2350
S Portland, ME 04116


Port Harbor Marine
23 Maine Rd
Holden, ME 04429


Port Harbor Marine
1 Spring Point Dr
S Portland, ME 04106

Port Harbor Marine
P.O. Box 488
Raymond, ME 04071-0488


Port Harbor Marine
387 West St
Rockport, ME 04856


Portage Point Partners
300 N Lasalle, Ste 1420
Chicago, IL 60654


Porter Mechanical Service
3353 Hwy 135 N
Lake Park, GA 31636


Ports America
55 N Arizona Pl, Ste 400
Chandler, AZ 85225


Posinelli
P.O. Box 878681
Kansas City, MO 64118


Power Plus
8200 E Pacific Pl, Ste 201
Denver, CO 80231


Power Solutions Plus
8268 E 7000S Rd
St Anne, IL 60964


Power Sports   Marine
1912 Main St W
N Bay, ON P1B 8G5
Canada


Power Sports   More
P.O. Box 975
Lewiston, MI 49756

Power Sports   More
3229 Co Rd 491
Lewiston, MI 49756


Power Sports Services
7416 E Grandview Dr
Prescott Valley, AZ 86314


Power Wheels
93 Mussey Rd
Scarborough, ME 04074


Powerful Compliance, LLC
23110 Hwy 6, Unit 95
Keystone, CO 80435


Powerhouse Equipment
2758 Watson Blvd
Warner Robins, GA 31093


Powerhouse Small Engine   Performance
129 Zavada Dr
Crystal Falls, MI 49920


Powerline Cycles
15 Secor Rd
Mahopac, NY 10541


Powermate LLC
S45W29290 Wisconsin 59
Waukesha, WI 53189


Powerplay Motorsports
81680 Gallatin Rd
Bozeman, MT 59718


Powersport Holdings LLC
7425 S Harl Ave, Ste 6
Tempe, AZ 85283

Powersport Supply
127 Thomas St
Forest City, NC 28043


Powersports
162 Shue Rd
China Grove, NC 28023


Powersports
390 E 400 N
Morgan, UT 84050


Powersports Consignment
Attn  Doug Eisenbeis
3765 Main St
Oakley, CA 94561


Powersports East
620 Pulaski Hwy, US Rte 40
Bear, DE 19701


Powersports Er
4209 Northwest Dr
Bellingham, WA 98226


Powersports Plus
4741 F41
Oscoda, MI 48750


Powersports Rescue
70255 La-59
Abita Springs, LA 70420


Powersports Unlimited of Hixson
8521 Hixson Pike, Ste E
Hixson, TN 37343


Powersports X
2400 State Rte 26
Vestal, NY 13850

Powertek Equipment   Tool LLC
11757 N 2240 Rd
Cordell, OK 73632


Powertool Specialties, Inc
37009 Lirocchi Park
Prairieville, LA 70769


Powerwheelz
93 Mussey Rd
Scarborough, ME 04074


Pratts Lawn   Garden
2343 N Bishop Ave
Rolla, MO 65401


Pratts Lawn   Garden Equipment, LLC
1805 Historic 66W
Waynesville, MO 65583


Prattville Powersports
1548 Hwy 82 W
Prattville, AL 36067


Precision Automotive
123 Maple St
Sault Sainte Marie, MI 49783


Precision Engine Machining LLC
161 Hornertown Rd
Scottdale, PA 15683


Precision Mechanics
134 Tubbs Rd
Batesville, MS 38606


Precision Power Equipment
819 Chicago St
Nampa, ID 83686

Precision Saw   Mower Service
Attn  Mike
674 Warwick Ave
Warwick, RI 02888


Precision Small Engine Repair
837 N Grand Ave
Gainesville, TX 76240


Precon International Inc
P.O. Box 1067
Secaucus, NJ 07096


Preferred Small Engine
2544 E Autumn Dr
Eagle Mtn, UT 84005


Preformance Atv
9590 I-10
Orange, TX 77632


Premier Lawn   Power, Inc
3241 Main Ave, Ste A
Fargo, ND 58103


Premier Motorcycles
206 Johnson St
Haw River, NC 27258


Premier Scooters
103 N Hwy 25 Bypass
Greenville, SC 29617


Prescott Cycle Service
1030 Sandretto Dr
Prescott, AZ 86305

Price 2 Spy Web Centric
Attn  WEBCentric d.o.o.
Ulofa Palmea 6b
Belgrade, 11160
Serbia


Price Hill Radiator
4535 Eighth St W
Cincinnati, OH 45238


Priced Right Services
14593 W US 90
Greenville, FL 32331


Prices Automotive Repair    Towing
Attn  Greg Price
4990 Joines Rd
Creston, NC 28615


Prime Performance Motorsports
1005 S State St
San Jacinto, CA 92583


Primo Water North America
Sparkletts
P.O. Box 660579
Dallas, TX 75266


Princess Auto Corporate
Damco Distribution West
Location ID 00928
8400 River Rd
Delta, BC V4G 1B5
Canada


Princess Auto Corporate
P.O. Box 1005
475 Panet Rd
Winnipeg, MB R3C 2W7
Canada

Princeton Performance
312 Princeton Ave
Gwinn, MI 49841


Princeton Powersports Atv
329 Oakvale Rd
Princeton, WV 24740


Priority 1 Inc
P.O. Box 840808
Dallas, TX 75284-0808


Priority 1 Powersports
4141 S US Hwy 1
Ft Pierce, FL 34982


Prisma Graphic Corp
2937 E Broadway Rd, Ste 100
Phoenix, AZ 85040


Pro Caliber Motorsports
Attn  Hunter Burge
3500 N Hwy 97
Bend, OR 97703


Pro Cycle Service
550 S G St, Ste 27
Arcata, CA 95521


PRO Group
The Bostwick-Braun Co
Bush PRO Hardware
Attn  Daryl Bush
233 S Main St
Sheridan, MI 48884


PRO Group
Wallace Hardware Co
5050 S Davy Crockett Pkwy
Morristown, TN 37813

```
Pro Group
Urbandale PRO Hardware 540897
1478 W Michigan Ave
Battle Creek, MI 49037


PRO Group
The Cisco Companies
602 N Shortridge Rd
Indianapolis, IN 46219


PRO Group
The Cisco Companies
Mark Allen Hanson Hay   Grain
1027 E Burville Rd
Crete, IL 60417


Pro Group
P.O. Box 6585
Englewood, CO 80155-6585


PRO Group
The Bostwick-Braun Co
Stanton Hardware
102 N Mill St
Stanton, MI 48888


PRO Group
Wallace Hardware Co
Burlington General Store
3074 Northwestern Turnpike
Burlington, WV 26710


PRO Group
The Bostwick-Braun Co
Attn  Mike Taylor
7349 Crossleigh Ct
Toledo, OH 43617


Pro Group
The Bostwick-Braun Co
Attn   Paul Desroises
7349 Crossliegh Ct
Toledo, OH 43617
```

PRO Group
House Hasson Hardware
Wedowee Building Supply
19085 Hwy 431
Wedowee, AL 36278


PRO Group
House Hasson Hardware
3125 Water Plant Rd
Knoxville, TN 37914


PRO Group
Horizon Distribution Inc
911 S 3rd St
P.O. Box 1021
Yakima, WA 98907


PRO Group
Horizon Distribution Inc
Chinuruk Inc
5410 12th St E
Fife, WA 98424


Pro Group
The Bostwick-Braun Co
Attn  Paul Desroises
205 HL Thompson Dr
Ashley, IN 46705


Pro Group Inc
Attn  Renee Kobey
P.O. Box 6585
Englewood, CO 80155


Pro Marine   Powersports
7655 Black Hawk Rd
Black Hawk, SD 57718


Pro Power Equipment Service
3709 Bratton Rd, Ste D
Corpus Christi, TX 78413

Procell Inc
4865 E Charleston Blvd
Las Vegas, NV 89104


Pro-Core Mobile Mower Medic
3402 Holly Cir
Triangle, VA 22172


Professor Speed s Secret Lab
3540 Hwy 65N
Harrison, AR 72601


Professor Speed s Secret Lab
605 W Broadway Ave
Seminole, OK 74868


Proflow Motorsports
1721 Old Army Rd
Laurel, MS 39440


Proline
13468 Palm Beach Blvd
Ft Myers, FL 33905


Proline Equipment   Hydraulic
13044 Palm Beach Blvd
Ft Myers, FL 33905


Promo Karts Usa Inc
110 W Taylor Ave
Onarga, IL 60955


Pro-Motorsports
21242 N Black Canyon Hwy, Ste G
Phoenix, AZ 85027


Prompt Priority Staffing
12598 Central Ave, Ste 204
Chino, CA 91710

Protec Motorsports
215 Stokley Rd
Milltown, WI 54858


Pro-Tech Marine
321 Mill St Rm of Sherwood
Regina, SK S4R 3E1
Canada


Pro-Treat LLC
P.O. Box 6071
Hobbs, NM 88241


Province Fiduciary Services LLC
2360 Corporate Cir, Ste 330
Henderson, NV 89074


Prutting Insurance Group
8889 E Bell Rd
Scottsdale, AZ 85260


Puckett s ATV
1511 Royalton Rd
Salyersville, KY 41465


Puckett s Atv
P.O. Box 321
Salyersville, KY 41465


Pudong Prime Int l Logistics Inc
9660 Flair Dr, Ste 488
El Monte, CA 91731


Pugh s Service
728 Dover Leipsic Rd
Dover, DE 19901


Pulsar Products
5721 E Santa Ana St, Unit A
Ontario, CA 91761

Pure Power Performance
4047 A Broad River Rd
Columbia, SC 29210


Pursley Friese Torgrimson, LLP
Promenade
1230 Peachtree St NE, Ste 1200
Atlanta, GA 30309


Q Logistics Group
Attn  Jason Quagliata
2145 S 11th, Ste 110
Phoenix, AZ 85007


Q Logistics, LLC
Attn  Jason Quagliata
P.O. Box 28632
Scottsdale, AZ 85255


Quad Master
3102 Melancon Rd
Broussard, LA 70518


Quality Carts of Wellington
3121 Fairlane Farms Rd, Ste 8
W Palm Beach, FL 33414


Quality Lawn Equipment Inc
2580 N Hwy 2227
Somerset, KY 42503


Quality Material Handling, Inc
900 W Foothill Blvd
Azusa, CA 91702


Quality Tool Repair
6180 Hwy 31
Calera, AL 35040

Quality Tool Repair   Service, Inc
1720 Lake Murray Blvd
Columbia, SC 29212


Quantum Transportation
1320 Wilson St
Los Angeles, CA 90021


Quantum Transportation, LP
P.O. Box 25113
Los Angeles, CA 90025


Quarles   Brady LLP
Bin 88895
Milwaukee, WI 53288-0895


Queen Creek Small Engine
5180 Williams Lake Rd
Waterford, MI 48329


Quick Fix Lawn   Garden
257 Ferry Landing
Dayton, TN 37321


Quick Start Small Engine Repair
401 Indian Oaks
Liberty Hill, TX 78642


Quickbooks Payroll Service
2632 Marine Way
Mtn View, CA 94043


Qwik Fix Power
892 E Commerce Dr, Ste B
St George, UT 84790


R   D Motorsports
665 W Connexion Way
Columbia City, IN 46725

R   M Marine, Inc
17280 SW Boones Ferry Rd
Lake Oswego, OR 97035


R   R Pump Co, Inc
907 Euclid Ave
Helena, MT 59601


R Auto Repair
1004 W Washington Ave
Alpena, MI 49707


R C Equipment Co
2688 Crater Lake Hwy
Medford, OR 97504


R C s Atv   Small Engine Repair
195 N Mill St, Ste 1
Creswell, OR 97426


R Cart Sales, Service   Repair
1220 Central Ave
Nebraska City, NE 68410


R G Equipment of Fresno Inc
3663 N Clovis Ave
Fresno, CA 93727


R G Small Engine Repair
406 Stolfa St SE
Ardmore, OK 73401


R J Mechanical   Welding Service LLC
554 E Williams St
Apex, NC 27502


R M Motorcycle Shop
128 S Motor Ave
Azusa, CA 91702

R P Rentals Inc
1855 Stanhope St
Ridgewood, NY 11385


R R Body Shop
3255 Refuge Rd
Jasper, GA 30143


R R Enterprises
400 Valley School Dr
Valley Park, MO 63088


R Schubert Properties, LP
c/o Ati Properties
2254 N 15th Ave
Phoenix, AZ 85007


R1 Industries
122 1800 W, Ste 10
Lindon, UT 84042


R1 Powersports
345 Suncook Valley Rd, Unit 1
Chichester, NH 03258


Rabalais   Hebert LLC
701 Robley Dr, Ste 210
Lafayette, LA 70503


Race s Cycle   Atv
501 E 7th St
Brookville, IN 47012


Racin  Station
60 S 1st St E
Driggs, ID 83422


Raintree Supply
53 W State Ave
Phoenix, AZ 85021

Rakk Towing    Recovery
759 Deep Gap Loop Rd
Flat Rock, NC 28731


Ralph s Motorsports
2220 32 Ave NE, Ste 5
Calgary, AB T2E 6T4
Canada


Ralph s Small Engine
21348 N US Hwy 51
Elkville, IL 62932


Ralph Sciulli
Address Redacted


Ramboll Us Corp
P.O. Box 829681
Philadelphia, PA 19182-9681


Randall E Oliver
Address Redacted


Randy Hires
Address Redacted


Randy Premer Repair Inc
1300 8th Ave
Greeley, CO 80631


Randy s Repair
927 Bess St
Perry, GA 31069


Randy s Small Engine Repair
1255 Boston Ave
W Columbia, SC 29170

Randy s Small Engine Repair
1729 Groesbeck
Stephenville, TX 76401


Randy s Small Engine Services
22109 79th Pl NE
Granite Falls, WA 98252


Range Operating Co, LLC
dba Cannibal V8 Resurrection
13160 E Old Hwy 66
Arcadia, OK 73007


Rankin Sales    Service
122 W H St
Ogallala, NE 69153


Ratchet s Small Engine Repair
333 Broadway St
Palermo, ND 58769


Ravenswood Small Engine Repair
75 Circle Dr
Ravenswood, WV 26164


Ray A Benally
Address Redacted


Ray s Repair
1177 Pa-100
Bechtelsville, PA 19505


Ray s Repair
14590 Georgia Rd
Middlefield, OH 44062


Ray s Sport    Cycle
20890 US 169
Grand Rapids, MN 55744

Rays Marine Service
3629 W Wallen Rd
Ft Wayne, IN 46818


Rays Motorsports LLC
2810 Palmayra Rd
Albany, GA 31707


Rays Mower Shop
218 Elm Ave
Maple Shade, NJ 08052


Razors Edge Outdoor Equipment
4225 State Rte 100 E
Henderson, TN 38340


Rc Motorsports
3180 Fm 546
Mckinney, TX 75069


Rc s Atv   Small Engine Repair
195 N Mill St, Ste 1
Creswell, OR 97426


Rc s Atv   Small Engine Repair
34118 E Cloverdale Rd
Creswell, OR 97426


Rc Sales   Repair
203 5th St
Breckenridge, MN 56520


Rc Sales   Service
203 5th St
Breckenridge, MN 56520


Rdc Lawn Mower Repair
Attn  Robert Conley
7959 Telegraph Rd Lot 104
Severn, MD 21144

Realtoys Powersports    Equipment
16281 Kinsman Rd
Middlefield, OH 44062


Reaves Performance Center
13332 Peacock Rd
Chadbourn, NC 28431


Recon Cycles
16979 FM 1314
Conroe, TX 77302


Recon Motorsports
1231 E Maricopa Fwy
Phoenix, AZ 85034


Recon Motorsports
1775 E University Dr, Ste 104
Tempe, AZ 85281


Recreation Works LLC
1201 Central Ave
Bayard, NM 88023


Recreational Motor Sports
8110 Hwy 10 NW
Ramsey, MN 55303


Recreational Motorsports
112 S Elm St
Anamosa, IA 52205


Recycled Cycles Inc
P.O. Box 970
Hayden, ID 83835


Recycled Cycles Inc
2222 W Hayden Ave
Hayden, ID 83835

Red Barn Cycles
27052 County Rd 137
O Brien, FL 32071


Red Dirt Powersports, LLC
590 Old Boone Ford Rd SE
Calhoun, GA 30701


Red Line LLC
1318 E White Mtn Blvd
Pinetop, AZ 85935


Red Rock
231 S Main
Richfield, UT 84701


Red Rock Atv Repair
231 S Main St
Richfield, UT 84701


Red s Small Engine Repair
459 Angelville Rd
Mooers, NY 12958


Red Star Marine
Red Star Traders, LLC
1775 W 2300 S
Salt Lake City, UT 84119


Redline Motorsports
1721 Michigan Ave
Bismarck, ND 58504


Redline Powersports  Al
15138 US 43
Northport, AL 35475


Redline Recreation Toys Inc
600 N Eagle Rd, Ste 102
Meridian, ID 83642

Redline Recreational Toys
600 N Eagle Rd
Meridian, ID 83642


Redline Sport   Marine Inc
1700 W Hwy US 2
Norway, MI 49870


Ree-Con Small Engine Repair
1959 Grand Caillou Rd
Houma, LA 70363


Refuge Rock Trailers
10940 Long Meadow Dr
Prescott, AZ 86305


Reicholf Auto Repair, LLC
240 Valley School Rd
Smithfield, PA 15478


Reid s Buys Sell   Trade
3210 N Orange Blossom Trl
Orlando, FL 32804


Renegade Lawn
3594 Hwy 15
Calhoun, LA 71225


Reno s Rentals
974 E Main St
Uvalde, TX 78801


Renze Power Sports
9650 Prospect St
Munising, MI 49862


Repairs By Roy LLC
374 Van Burenville Rd
Middletown, NY 10940

Rescue Small Engine Services
7 Heindel Ave
Windsor, PA 17366


Return To Service
346 Mediterranean Dr
Corpus Christi, TX 78418


Rev Limit Repair
16 Beech St
Millinocket, ME 04462


Rev Powersports
361 US 45 Byp
Jackson, TN 38305


Rev6 Powersports
1208 S 2000 W
Springville, UT 84663


Revlis Small Engine Sales   Service
1087 Union Church Rd
Thaxton, VA 24174


Revolution Motorsports
230 W E St
Moscow, ID 83843


Rg Small Engine
1250 N Winchester St, Ste A
Olathe, KS 66061


Rg Small Engine Repair
1250 N Winchester St, Ste A
Olathe, KS 66061


Rhandall N Degarmo
Address Redacted

Rhinehart Outdoor Equipment
3000 Hwy 70
Black Mountain, NC 28711


Rib Mountain Marine
110 E Rib Mtn Dr
Wausau, WI 54401


Rich Pacific USA, Inc
21680 Gateway Center Dr, Ste 128
Diamond Bar, CA 91765


Richard A Southerland
Address Redacted


Richard Boykin
Address Redacted


Richard Gebhart
Address Redacted


Richard Ranch Small Engine Repair    More
1594 Hwy 358
Church Point, LA 70525


Richard s Small Engine Repairs
111 Byron Ct
Elizabeth City, NC 27909


Richard W Godfrey
Address Redacted


Richard W Roper
Address Redacted


Richardson s Small Engine Repair
101 Virginia St
S Houston, TX 77587

Richmond Marine Center
1800 Dabney Rd
Richmond, VA 23230


Richmond Marine Center
P.O. Box 3168
Glen Allen, VA 23058


Rick A Canas
Address Redacted


Rick s Power Plus
1100 Duerer St
Egg Harbor City, NJ 08215


Rick s Small Engine   Repair
75B Mansfield Ave
Valparaiso, FL 32580


Rick s Small Engine Repair
153 N John Sims Pkwy
Valparaiso, FL 32580


Ricky R Canas
Address Redacted


Ride A Scooter Co
16070 Hwy 1416
New Underwood, SD 57761


Ride A Scooter Co
P.O. Box 231
New Underwood, SD 57761


Riders
Attn  Jerry Pohlad
6410 Industrial Ave
Riverside, CA 92504

Ridge Motorsports
215 W Church St
Batesburg, SC 29006


Ridgeline Motorsports, Inc
543 E Main St
Vernal, UT 84078


Riley Reporting   Associates, Inc
1660 Prudential Dr, Ste 210
Jacksonville, FL 32207


Rinaldi s Small Engine Repair
202 N Brevard Ave
Arcadia, FL 34266


Riner Small Engines
4387 Riner Rd
Riner, VA 24149


Ringgold Power Sport
831 Lafayette St
Ringgold, GA 30736


River City Cycles
201 Towson Ave
Ft Smith, AR 72901


River Hawk
4907 B NW Industrial
San Antonio, TX 78238


River s Edge Marine, Inc
31 River Pt Rd
Poughkeepsie, NY 12601


Riverside Automotive
6502 Whitmire Hwy
Whitmire, SC 29178

Riverside Sales   Service
1253 W Riverside Dr
Salem, VA 24153


Riverview Marina
711 Snake River Ave
Lewiston, ID 83501


Rj Cycle
4918 Miller Trunk Hwy
Duluth, MN 55811


Rj s Outdoor Power
460 New Ludlow Rd
Chicopee, MA 01020


Rm Lawnmower Repair Small Engine Repair
5560 S Manilla Rd
Bennett, CO 80102


Rm Small Engine Repair
1250 Farmco Ln
Ft Atkinson, WI 53538


Rnr Cycles
45700 Woodland Rd, Ste 160
Sterling, VA 20166


Road   Track
1082 Five Chop Rd
Orangeburg, SC 29115


Roadrunner Transportation Systems
P.O. Box 809066
Chicago, IL 60680-9066


Roanoke Cycle Sports Inc
5707 Williamson Rd
Roanoke, VA 24012

Robbie s Small Engine Repair
Attn  James Robbie
1663 Old Brodhead Rd
Monaca, PA 15061


Robby s Small Engine
3328 US 49
Mendenhall, MS 39114


Robert Becker
Address Redacted


Robert Breazeale
Address Redacted


Robert C Hunter
Address Redacted


Robert Fraunfelter
Address Redacted


Robert Merritt
Address Redacted


Robert Reed
Address Redacted


Roberts Disability Consultants
10752 Deerwood Park Blvd S, Ste 100
Jacksonville, FL 32256


Roberts Small Engine Repair
600 W Charles St
Matthews, NC 28105


Roberts Sports of Malone
652 E Main St
Malone, NY 12953

Robin s Marine Service
468 Okanagan Way, Ste 2
Kamloops, BC V2H 1G7
Canada


Robin s Snow   Marine Service
468 Okanagan Way, Ste 2
Kamloops, BC V2H 1G7
Canada


Robinson Matter
Address Redacted


Robinson s Glass, Atv   More
807 E Collin Raye Dr
De Queen, AR 71832


Robles Minibikes   Go-Karts
5161 Heil Ave
Huntington Beach, CA 92649


Rock City Cycles
1018 Iris Dr SE
Conyers, GA 30094


Rock River Power Sports Inc
400 N Watertown St
Johnson Creek, WI 53038


Rockingham Boat
553 Rte 111
Hampstead, NH 03841


Rocky Mountain True Value
132 S Washington Ave
Emmett, ID 83617


Rod s Ride On Powersports
4140 Mormon Coulee St
La Crosse, WI 54601

Rod s Saw Shop
127 Minnie St
Fairbanks, AK 99701


Rodney Deschak
Address Redacted


Rodney s Cycle House
8120 Doyle Springs Rd
Little Rock, AR 72209


Roger s
1700 Bowleys Quarters Rd
Middle River, MD 21220


Roger s Small Engine
Attn  Roger Mailhot
16 Plaisted Cir
Salem, NH 03079


Rogers Small Engine Repair
Roger s Small Engine
153 Twin Bluffs Ln
Robertsville, MO 63072


Rokquest, Inc
503 E Davis
Mckinney, TX 75069


Rolla Family Center
1200 Hwy 72 E
Rolla, MO 65401


Rolling Thunder Motorcycle    Small
Engine Repair
304 State St
Holmen, WI 54636


Romero s Small Engine Repair
2200 East Dr
Las Vegas, NM 87701

Romig s Small Engine Repair
169 Vanormer Rd
Mc Alisterville, PA 17049


Ron s Mobile Marine Repair
Attn  Ron Bechard
205 E Fern Dr
Leesburg, FL 34748


Ron s Outboard Repair
P.O. Box 662
Pearlington, MS 39572


Ron s Outboard Repair
5595 Kelly Rd
Pearlington, MS 39572


Ron s Small
1005 N Tennille Ave
Donalsonville, GA 39845


Ron s Small Engine Repair
Attn  Ron Schoeb
1141 Windsong Ln
Pahrump, NV 89048


Ron s Small Engine Shop
7788 Co Rd 14
Midland City, AL 36350


Ron Wolf
Address Redacted


Ronald E Lackey
Address Redacted


Ronald Edwards
Address Redacted

Ronco Equipment
1466 SW 1st Way
Deerfield Beach, FL 33441


Ronnie s Small Engine Inc
4215 Mote Rd
Covington, GA 30016


Ronnie s Small Engine Repair
1207 Rodgers St
Beaufort, SC 29902


Ronnies Repair Shop
5091 Sunbeam Rd
Jacksonville, FL 32257


Rons Car Clinic
4058 Charleston Rd
Ripley, WV 25271


Rooster Forge LLC
2767 E State Rd 44
Connersville, IN 47331


Rosco s Motorcycle   Atv
1125 Kennel Dr
Rapid City, SD 57703


Ross Outboards
4200 Paredes Line Rd
Brownsville, TX 78526


Roughneck Auto   Diesel Repair
1425 Railway Ave
Minot, ND 58703


Round-The-World Logistics  Rtw
4099 Mcewen Dr, Ste 800
Dallas, TX 75244

Route 119
500 Tiller St
Logan, WV 25601


Route 22
3391 Bernard Rd
Downers Grove, IL 60515


Roy Rainwater
Address Redacted


Roy s Shop
97 Monteith Ave
Strafford, MO 65757


Roy s Small Engines
12045 Tullahoma Hwy
Tullahoma, TN 37388


Royal Palm Marine/Englewood Mrna
779 W Wentworth
Englewood, FL 34223


Royal Power Sports
4101 Waco Rd E
Columbia, MO 65202


Royal Powersports
4101 Waco Rd, Ste A
Columbia, MO 65202


Royal Small Engine Repair
844 Illinois St
Warsaw, MO 65355


Roys General Store
963 Hammond Rd E
Traverse City, MI 49686

Royston Rentals    Sales
10800 Royston Hwy
Royston, GA 30662


Rpm Marine Engine Repairs Inc
197 Roseberry St
Campbellton, NB E3N 2H4
Canada


Rpm Motorsports of Texas
Attn  Ron Massoletti
1515 Oak Timbers Cir
Harker Heights, TX 76548


Rpm Parts    Small Engines
608 Amistad Dr
Laredo, TX 78041


Rps Marketing
11711 N Creek Pkwy S, Ste D101
Bothell, WA 98011


Rrmx Suspension LLC
4943 W 1525 S
Cedar City, UT 84720


Rt 119 Powersports
298 Tricorn Rd
P.O. Box 1600
Danville, WV 25053


Rt Performance Repairs
3617 Collinsville Rd
Fairmont City, IL 62201


Rtc Motor Toys
6420 35th St
Elk Mound, WI 54739

Rtc Small Engine Repair
110 Pent Hwy
Wallingford, CT 06492


Rtr Performance
2051 E Trans-Canada Hwy, Box 1234
Kamloops, BC V2C 4A5
Canada


Ruben Barrera
Address Redacted


Rucker s Small Engine
402 Moncrief Rd
Wauchula, FL 33873


Ruma Small Engine
36 St Leo s Rd
Ruma, IL 62278


Runnings
Runnings Dist Center 99
911 Michigan Rd
Marshall, MN 56258-2721


Runnings
Attn  Accounts Payable
901 N Hwy 59
Marshall, MN 56258


Runnings
5949 Rome Taberg Rd
Rome, NY 13440


Runnings
3709 E 10th St
Sioux Falls, SD 57103


Runnings 0357
501 US Hwy 10 SE
St Cloud, MN 56304

Runnings 0357
901 N Hwy 59
Marshall, MN 56258


Runnings 08
2107 N Garden St
New Ulm, MN 56073


Runnings 14
1815 6th Ave SE
Aberdeen, SD 57401


Runnings 14
901 N Hwy 59
Marshall, MN 56258


Runnings Small Engine   Repair
2107 N Garden St
New Ulm, MN 56073


Rural King 001
Mattoon Rural King
700 Broadway Ave
Mattoon, IL 61938


Rural King 002
1103 N Main St
Paris, IL 61944


Rural King 005
3235 Wabash Ave
Terre Haute, IN 47803


Rural King 007
4216 Dewitt Ave
Mattoon, IL 61938


Rural King 017
4216 Dewitt Ave
Mattoon, IL 61938

```
Rural King 024
Kokomo Rural King Supply Inc 24
2947 S Washington
Kokomo, IN 46902


Rural King 029
4216 Dewitt Ave
Mattoon, IL 61938


Rural King 030
3541 E Lincoln Way
Wooster, OH 44691


Rural King 030
Attn  Accounts Payable
4216 Dewitt Ave
Mattoon, IL 61938


Rural King 031
Martinsville Rural King Supply, Inc
2876 Greensboro Rd
Martinsville, VA 24112


Rural King 036
4216 Dewitt Ave
Mattoon, IL 61938


Rural King 038
Decatur Rural King Supply
629 N 13th St
Decatur, IN 46733


Rural King 041
4216 Dewitt Ave
Mattoon, IL 61938


Rural King 042
4216 Dewitt Ave
Mattoon, IL 61938
```

Rural King 044
913 W Marketview Dr
Champaign, IL 61822


Rural King 045
15190 Veterans Memorial Pkwy
Wentzville, MO 63385


Rural King 045
Attn  Accounts Payable
2416 Dewitt Ave
Mattoon, IL 61938


Rural King 046
9525 Collinsville Rd
Collinsville, IL 62234


Rural King 051
4216 Dewitt Ave
Mattoon, IL 61938


Rural King 051
430 Oberlin Rd
Elyria, OH 44035


Rural King 054
700 Broadway Ave E
Mattoon, IL 61938


Rural King 061
Xenia Rural King Supply, Inc
1900 Progress Dr
Xenia, OH 45385


Rural King 062
3201 W State Rd 45
Bloomington, IN 47403


Rural King 067
4216 Dewitt Ave
Mattoon, IL 61938

```
Rural King 069
1715 N Citrus Blvd
Leesburg, FL 34748


Rural King 069
Attn  Accounts Payable
4216 Dewitt Ave
Mattoon, IL 61938


Rural King 080
230 Central Pkwy
Heath, OH 43056


Rural King 082
10699 US 60
Ashland, KY 41102


Rural King 083
Winchester Rural King Supply Inc
Attn  Jimmy Jackson
951 Bypass Rd
Winchester, KY 40391


Rural King 085
Farmington Rural King Supply Inc
3967 Bray Rd
Farmington, MO 63640


Rural King 086
260 Plaza Dr
Clearfield, PA 16830


Rural King 087
4216 Dewitt Ave
Mattoon, IL 61938


Rural King 087
1476 Upper Valley Pike
Springfield, OH 45504
```

Rural King 088
1000 N Main St
Marysville, OH 43040


Rural King 090
Front Royal Rural King
465 South St
Front Royal, VA 22630


Rural King 091
110 Lakeview Dr
Charleston, WV 25313


Rural King 091
Rural King Supply
Attn  Accounts Payable
4216 Dewitt Ave
Mattoon, IL 61938


Rural King 092
2770 Maysville Pike
Zanesville, OH 43701


Rural King 094
4216 Dewitt Ave
Mattoon, IL 61938


Rural King 096
4216 Dewitt Ave
Mattoon, IL 61938


Rural King 097
Gainesville Rural King Supply Inc
2801 NW 13th St
Gainesville, FL 32609


Rural King 101
7422 Gall Blvd
Zephyrhills, FL 33541

Rural King 104
225 West Ave
New Boston, OH 45662


Rural King 105
1480 E Main St
Wytheville, VA 24382


Rural King 105
4216 Dewitt
Mattoon, IL 61938


Rural King 106
902 S Main St
Sweetwater, TN 37874


Rural King 109
Attn  Accounts Payable
100 Crossroads Mall
Mt Hope, WV 25880


Rural King 113
2876 Greensboro Rd
Martinsville, VA 24112


Rural King 114
Attn  Accounts Payable
4216 Dewitt Ave
Mattoon, IL 61938


Rural King 114
1500 Coshocton Ave
Mt Vernon, OH 43050


Rural King 120
1249 High St
Hillsboro, OH 45133


Rural King 121
6520 Mall Rd
Morgantown, WV 26501

```
Rural King 122
1501 Paris Pike
Georgetown, KY 40324


Rural King 133
3350 Lake City Hwy, Ste 9122
Warsaw, OH 45680


Rural King 134
640 Hwy 58
Norton, VA 24273


Rural King 135
4216 Dewitt Ave
Mattoon, IL 61938


Rural King 20
Attn  Account Payable
4216 Dewitt Ave
Mattoon, IL 61938


Rural King Distributing
Mattoon Rural King Supply Inc
4216 Dewitt Ave
Mattoon, IL 61938


Rural King Distributing
896 Rural King Dist
1205 W 2nd St
Waverly, OH 45690


Russ Motor Bikes
Attn  Russell Rittgers
2430 Cresap St
Lakeland, FL 33815


Russell s Speed Shop
600 7th St N
Birmingham, AL 35203
```

Russell Thornton  SEP
28019 Wooley Springs Rd
Athens, AL 35613


Russes Motor Bikes
2430 Cresap St
Lakeland, FL 33815


Rusty Bug Restoration
10 Crestway
Hamden, CT 06514


Rv General Marine
910 S Rio Grande St
Salt Lake City, UT 84101


Rv Lawn   Sport
8950 Turin Rd
Rome, NY 13440


RW Sports Sales
Attn  Rich Wonnacott
8420 S Continental Divide Rd, Ste 201
Littleton, CO 80127


Rxr Xtreme Rides
2115 Lincolnway E
Goshen, IN 46526


Ryan Groves
Address Redacted


Ryan Prather
Address Redacted


Ryan s Small Engine Repair
34449 County Roud 29
Mtn Lake, MN 56159

Ryan Snyder
Address Redacted


Ryding Dirty LLC
6118 Fairburn Rd
Douglasville, GA 30135


Ryerson
455 85th Ave NW
Minneapolis, MN 55433


Rylan Godfrey
Address Redacted


Ryno s Small Engine Repair    Service
3105 W Front St
Midland, TX 79701


S    D Power Sport
13045 W Hwy 62
Farmington, AR 72730


S    D Power Sports
13045 W Hwy 62
Farmington, AR 72730


S    K Lawn Equipment
30 Henderson Hwy
Troy, AL 36079


S    M Custom Cycles
439 Washington Ave
N Haven, CT 06473


S    S Industrial Supply
18541 Hwy 65 NE
E Bethel, MN 55011

S   S Powersports
10065 E Carter Lake Rd
St Helen, MI 48656


S H Farm Supply
250 Adair Rd
Branson, MO 65616


S L Repair
503 Broadway Ave S
Buhl, ID 83316


S M Cycles
52 Bayberry Dr
Wallingford, CT 06492


S S Cycle   Scooter
Attn  James V Sperling Jr
531 W Bridgers Ave
Auburndale, FL 33823


S S Hardware
Gore Hardware
512 N Main St
Gore, OK 74435


S S Motorsports LLC
56731 Colerain Pike
Martins Ferry, OH 43935


S T Cycles
1805 7th St S
Clanton, AL 35045


Sabannah Scooter Co
104 Byck Av
Savannah, GA 31408


Sabannah Scooter Co
2401 Montgomery St
Savannah, GA 31401

Sacks Tierney Accounting Team
4250 N Drinkwater Blvd, 4th Fl
Scottsdale, AZ 85251


Saddle Club Repair
1216 Fm 1885
Weatherford, TX 76088


Safko s Ground Express
2011 W Run Rd
Homestead, PA 15120


SAK Quality Small Engine
11 Wallkill Ave
Hamburg, NJ 07419


Salina Powersports
632 S Broadway Blvd
Salina, KS 67401


Salmon Country Inc
58 Mexico Pt Dr W
Mexico, NY 13114


Salt Lake Scooter Co
1207 S Major St
Salt Lake City, UT 84111


Sam s Small Engine
8863 US Hwy 301
Glennville, GA 30427


Samples Powerhouse    Small Engine
301 W Canal St
Picayune, MS 39466


Samson Feed    Seed
8 Main St
Samson, AL 36477

Samson V-Twin/Atv
1 E Main St
Samson, AL 36477


San Diego Small Engine
4603 El Cajon Blvd
San Diego, CA 92115


Sandhill Powersports
213 Midway Rd
Lena, MS 39094


Sandoval Engine Repair
1402 S 1st St
Tucumcari, NM 88401


Sandoval Engine Repair
3600 E Tucumcari Blvd
Tucumcari, NM 88401


Sandy Cove
Address Redacted


Sandyville Small Engine Repair
10979 Parkersburg Rd
Sandyville, WV 25275


Sanford Marine
3501 Jackson Ave
Memphis, TN 38122


Sanford s Atv Repair LLC
887 Weldon Rd
Henderson, NC 27537


Santa Fe Motor Sports, Inc
2594 Camino Entrada
Santa Fe, NM 87507

Santacruz Motorsports
1831 N Center St
Flagstaff, AZ 86004


Santie Small Engine
22258 State Hwy J
Malden, MO 63863


Santos Cycles
566 Ballough Rd
Daytona Beach, FL 32114


Sarah Miller
Address Redacted


Sarah Percival
Address Redacted


Sarah R Ivory
Address Redacted


Sarasota Marine Service, Inc
1313 Goodrich Ave
Sarasota, FL 34236


Sartin s Power House
4883 I 30 E
Campbell, TX 75422


Sartin s Powerhouse
4883 E I 30
Campbell, TX 75422


Satellite Marine Service Inc
330 Center Court
Venice, FL 34285


Savage Motor Sportz
599 Hazard Ave
Enfield, CT 06082

Sawyers Atv Repair
118 Sawyers Ln
Hillsville, VA 24343


Saz Landscaping Inc
2990 S Royal Palm Rd
Apache Junction, AZ 85119


Schaeffer s Motorsports
1194 Centre Turnpike
Orwigsburg, PA 17961


Scherer   Maxfield of Auburn
5177 County Rd 35
Auburn, IN 46706


Schindler s Small Engine Repair
20054 Co Hwy F
Bloomer, WI 54724


Schmeiser, Olsen   Watts LLP
18 E University Dr, Ste 101
Mesa, AZ 85201-5946


Schoolhouse Power Equip
3340 Main St
Conestoga, PA 17516


Schrock s Repair Sales   Service
2746 Hwy 72 E
Abbeville, SC 29620


Schroeder Small Engines
455 Atlantic Ave
Hancock, MN 56244


Schultz Motorcycle Service, LLC
14381 55th St
Yuma, AZ 85367

Schulz Cycle    Atv
106 Morgan Hill Rd
Morgan, PA 15064


Scooter Ave
750 E Sample Rd, Bldg 1, Ste 1
Pompano Beach, FL 33064


Scooter Brothers
219 Racetrack Rd NW
Ft Walton Beach, FL 32547


Scooter City
Emrock Atv Scooter Repair    Service Ctr
320 S Rock Blvd, Ste 130
Reno, NV 89502


Scooter Land Usa
1171 E Erie Ave
Philadelphia, PA 19124


Scooter Outlet
6900 Gateway E Blvd
El Paso, TX 79915


Scooter Station
120 S Boddie St
Nashville, NC 27856


Scooter World
990 Grayson Hwy
Lawrenceville, GA 30046


Scooters    Small Engine Repairs
653 N Goldenrod Rd
Orlando, FL 32807


Scooters Plus
3425 Summer Ave
Memphis, TN 38122

Scooterville
1145 Fm 518
Kemah, TX 77565


Scoots
2713 St Claude Ave
New Orleans, LA 70117


Scot Taylor
Address Redacted


Scott B Gates
Address Redacted


Scott Christensen
Address Redacted


Scott R Bailey
Address Redacted


Scott s Marine
3519 Florence Blvd
Florence, AL 35634


Scott s Speed Shop   Truck Outfitters
1081 Marshall St
Hagerstown, MD 21740


Scott s Turf Equipment of Manassas
10403 Nokesville Rd
Manassas, VA 20110


Scott s Welding Service
1745 Louis Ln
Bogalusa, LA 70427


Scottie s Small Engine Repairs
7101 Hwy 198 E
Lucedale, MS 39452

Scotties Small Engine Repair LLC
1831 Middletown Ave
Northford, CT 06472


Scribe Associates Inc, Court Reporters
201 SE 2nd Ave, Ste 207
Gainesville, FL 32601


Scribner s Small Engine
2507 Hamlin Ave SE
Buffalo, MN 55313


Scuba Steve s Outdoor Toys
1299 N Hwy 61
Ogallala, NE 69153


Sdg Motorsports
510 Sanford Gragg Rd
Hudson, NC 28638


Sea, Ltd
P.O. Box 932837
Cleveland, OH 44193


Seagoville Powersports
1508 Bruce Way
Seagoville, TX 75159


Sean Gearty Associates
615 Hope Rd
Tinton Falls, NJ 07724


Sean Mccoy
Address Redacted


Searing Industries
8901 Arrow Rte
Rancho Cucamonga, CA 91730

Sears Canada Inc
Attn  Leigh A Lampert, Corporate Counsel
290 Yonge St, Ste 700
Toronto, ON M5B 2C3
Canada


Seaside Powersports
850 N Dixie Hwy
Lantana, FL 33462


Seaside Superbikes
104 Aviation Ln, Unit G
Monterey, CA 93940


Secretary of State
Division of Corporations
Franchise Tax
P.O. Box 896
Dover, DE 19903


Secretary of State of Illinois
Attn  Vehicle Services Dept
501 S 2nd St, Rm 069
Springfield, IL 62756-7400


Securities   Exchange Commission
New York Regional Office
Attn  Andrew Calamari, Regional Director
Brookfield Pl
200 Vesey St, Ste 400
New York, NY 10281-1022


Securities   Exchange Commisson
100 F St NE
Washington, DC 20549


Securittee Holloway
15251 S 50th St, Apt 3089
Phoenix, AZ 85044

Seek Small Engine Repair
654 Anderson Rd
Jackson, NJ 08527


Select Portfolio Servicing
3815 SW Temple
Salt Lake City, UT 84115


Semo Motorsports   Lawn Equipment LLC
202 W Deerwood Dr
Jackson, MO 63755


Senfeng Laser USA Inc
5989 Rickenbacker Rd
Commerce, CA 90040


Sequoia Outdoor Power
22189 E Kings Canyon Rd
Reedley, CA 93654


Service Auto Parts
391 E 4th St
Russellville, KY 42276


Service First Mobile Small Engine
5975 Blueberry Hill Rd
Keystone Heights, FL 32656


Service Master
755 N Country Club, Ste 1
Mesa, AZ 85201


Service Nautique Teasdale
308 8E Ave
Sainte-Marthe-Sur-Le-Lac, QC J0N 1P0
Canada


Service Shop Today
P.O. Box 1337
Cleveland, TX 77328

Services Recreatifs St-Onge
495 Ch Tour Du Lac
Cheneville  Lac Simon , QC J0V 1W0
Canada


Servicestar
13052 US Hwy 11
Springville, AL 35146


Seven Gables Power Equipment
1044 W Jericho Tpke
Smithtown, NY 11787


Seveys Boatyard Inc
6510 Glen Cove Rd
Moravia, NY 13118


Shaddai Enterprises
600 N 10th St
Conroe, TX 77301


Shadow Graphix
4703 W Vermont St
Indianapolis, IN 46222


Shaffer s Atv Sales
186 Rte 410
Punxsutawney, PA 15767


Shanghai Jilong Plastic Products Co Ltd
No 460-520 Lanxue Rd Chuansha
China


Sharon s Scooter Sales
922 E Church St
Martinsville, VA 24112


Sharpening Shop
2620 Lander Ave
Turlock, CA 95380

Shawn Carrigan
Address Redacted


Shawn R Simpson
Address Redacted


Sheffield Financial
P.O. Box 25127
Winston Salem, NC 27114


Sheffield For Cabelas
Sheffield Financial
Attn  Accounting
P.O. Box 25127
Winston Salem, NC 27114


Shell Small Engine
523 Hwy 66
Conway, SC 29526


Shelton s Cycle   Atv
531 Hwy 1275 N
Monticello, KY 42633


Sheppard s Garage Inc
419 Florida Ave
Crescent City, FL 32112


Sherwood Groves
454 Golden Mile Rd
Towanda, PA 18848


Shiers Atv Repair
1906 Myrleville Rd
Yazoo City, MS 39194


Shipco Transport Inc
Attn  Imports
150 Grossman Dr, Ste 305
Braintree, MA 02184

Shipton s Big R Service Center
301 N 14th St
Billings, MT 59101


Shop Dogs Service Center
208 Meramec Station Rd
Valley Park, MO 63088


Shop No 7 Marine
111 W 43rd St
Garden City, ID 83714


Shopdogs Lawnmower Repair    Parts Sales
203 Wayne St
Columbia, TN 38401


Shore Auto    Supply Co LLC
Western Auto Store
3364 Main St
Exmore, VA 23350


Shore Motorsports
1580 Rt 9, Unit 19
Toms River, NJ 08755


Shoreline Mowers
P.O. Box 35
Old Lyme, CT 06371


Show Low Motorsports
1000 N Automall Pkwy
Show Low, AZ 85901


Sic    Powersports
304 N Van Buren St
New Athens, IL 62264


Sidebar
2323 W Behrend Dr
Phoenix, AZ 85027

Silver State Small Engine
78 Rattler Way
Carson City, NV 89706


Sioux City Powersports
7413 Correctionville Rd
Sioux City, IA 51106


Sirius Satellite Radio
P.O. Box 78054
Phoenix, AZ 85062


Sjs Truck   Equipment Repair
520 Pembroke St
Suncook, NH 03275


Ski Haus   Cycleworks
824 E College Pkwy
Annapolis, MD 21409


Skip s Auto Repair LLC
109 E Munising Ave
Munising, MI 49862


Skippy s Garage
5760 State Hwy 21
Omro, WI 54963


Skylar D Acosta
Address Redacted


Skyline Motorsports   Storage LLC
22950N 10400E
Fairview, UT 84629


SL Sports
3 Rue Garant
Asbestos, QC J1T 1B9
Canada

Slagle Speed   Sport LLC
104 S State St
Warren, PA 16365


Slammer Z Cycle Haven
610 Newnan Rd
Carrollton, GA 30117


Slatt s Small Engine
616 E Broadway St
Coleridge, NE 68727


Slatt s Small Engines
Attn  Steven T Slattery
616 E Broadway St
Coleridge, NE 68727


Sloan s Sales   Service
1005 N Bridge St
Linden, MI 48451


Small Engine Clinic
3180 Laurance Rd
N Pole, AK 99705


Small Engine Doc
209 W Holly Blvd, Ste B
Brandon, SD 57005


Small Engine House
1901 Wells Ave
Pierre, SD 57501


Small Engine Parts Plus
502 W Taylor St
Bloomington, IL 61701


Small Engine Recycling   Repair
14645 Industrial Rd
Omaha, NE 68144

Small Engine Repair
5007 W Hwy 74, Unit A
Monroe, NC 28110


Small Engine Repair
18 Terrace Dr
N Haverhill, NH 03774


Small Engine Repair By Joe
229 Maple St
Glens Falls, NY 12801


Small Engine Repairs
5002 Lena Rd, Unit 107
Bradenton, FL 34211


Small Engine Service   Repair
4738 Pleasant Garden Rd
Pleasant Garden, NC 27313


Small Engine Shop of Madisonville
303 S May
Madisonville, TX 77864


Small Engine Specialists
5003 US 80
Pearl, MS 39208


Small Engine Specialties
1026 N 34th Ave
Yakima, WA 98902


Small Engine Specialty
2372 Washington Rd
Washington, IL 61571


Small Engine Specialty - 2nd Loc
2372 Washington Rd
Sunnyland, IL 61571

Small Engine Techs
1202 Nueces St
Alamo, TX 78516


Small Engine Techs
7302 82nd, Ste 9
Lubbock, TX 79424


Small Engines That Can
535 W Main St
Burley, ID 83318


Small Motor Spa
97 Franklin Rd
Montgomery, AL 36105


Small Motor Warehouse
114829 S 4212 Rd
Eufaula, OK 74432


Smart Carts
757 Latiolais Dr
Breaux Bridge, LA 70517


Smart Move Services
911 E State St
Hastings, MI 49058


Smf Cycles, Inc
110 Bullsboro Dr
Newnan, GA 30263


Smg Freight Inc
6839 Landriano Pl
Rancho Cucamonga, CA 91701


Smith Boys Marine
47 Canada St
Lake George, NY 12845

Smith Mountain Marine Service
1737 Crystal Shores Dr
Moneta, VA 24121


Smith Powerhouse
14512 Lakewood Blvd
Bellflower, CA 90706


Smith Small Engine   Mower Shop
110 Drummond Rd
Lindale, GA 30147


Smitherman s Hardware   Equipment
1305 Lewisville Clemmons Rd
Lewisville, NC 27023


Smokey J s Diesel   Atv Services
Attn  Jessie J Britton
11783 Hwy 180 E
Arenas Valley, NM 88022


Smokey Mountain Powersports
214 County Rd 67
Riceville, TN 37370


Smyrna Mower   Small Engine Repair LLC
1784 Corn Rd SE
Smyrna, GA 30080


Snapper Pro Lawn Covington
10714 Hwy 36
Covington, GA 30014


Snarlies Mini Moto
96 King St
Thedford, ON N0M 2N0
Canada

Snell   Wilmer
1 Arizona Ctr
400 E Van Buren, Ste 1900
Phoenix, AZ 85004-2202


Snider Motorsports
6055 E I 40 Hwy
Amarillo, TX 79118


Snow   Dirt
2215 N Harrison Ave
Pocatello, ID 83204


Snowbusters LLC
1609 27th St, Ste 3
Moorhead, MN 56560


Snp Logistics
23 Pomona Rd
Pomona, Kempton Park 1620
South Africa


Solano Cycle Inc/Orange Park Fl
593 Blanding Blvd
Orange Park, FL 32073


Solano Scooters
2090 N Solano Dr
Las Cruces, NM 88001


Solar Electric Arizona, LLC
2994 E Portola Valley Dr
Gilbert, AZ 85297


Soles Motor Sports
101 N Defiance
P.O. Box 63
Stryker, OH 43557

Somerset Outdoor
10449 Chicago Rd
Jerome, MI 49249


Somewhere Else Small Engine Repair
615 Delaware Pl
Anchorage, AK 99504


Sonny s Lawnmower Repair
2436 Tx-159
La Grange, TX 78945


Sonny s Small Engine
145 S 3rd St
Silsbee, TX 77656


Sonora Rentals    Sales
13613 Bergel Rd
Sonora, CA 95370


Sooner Cycles    Power Sports
8801 S I-35 Service Rd
Oklahoma City, OK 73149


Source Parts    Equipment
12731 W Grand Ave
Surprise, AZ 85374


South Coast Ag    Atv
703 8th St
Myrtle Point, OR 97458


South County Small Engine Repair
948 Rayford Rd
Spring, TX 77386


South Dixie Custom Karts
60 S Dixie Hwy
St Augustine, FL 32084

South Georgia Motorsports
1204 Dothan Rd
Bainbridge, GA 39817


South Georgia Small Engine Repair
1834 W Mitchell St
Adel, GA 31620


South K Lawnmower Rep Shop
Attn  Jorge Mendoza
322 N Eye St
Harlingen, TX 78550


South K Outdoor Power
South K Lawn Mower Shop
313 S K St
Harlingen, TX 78550


South Mississippi Marine
35 King Rd
Hattiesburg, MS 39402


South Texas Classics
1804 2nd St
Pleasanton, TX 78064


South Texas Performance
1308 SW Moody St
Victoria, TX 77901


Southampton Small Engine
1831 US 206
Southampton, NJ 08088


Southeast Mower   Saw Shop
2294 Brunswick Hwy
Waycross, GA 31503


Southeastern Freight Lines
P.O. Box 100104
Columbia, SC 29202

Southeastern Marine
1506 E Ward St
Douglas, GA 31533


Southern Chainsaw   Mower
1030 S Williams St
Henderson, NC 27537


Southern Lawn Equipment   Hdd Supply
15474 Duckworth Rd
Gulfport, MS 39503


Southern Marine Inc
1118 Fairville Blvd
St John, NB E2M 5T6
Canada


Southern Pawn
119 N Whitworth Ave
Brookhaven, MS 39061


Southern Pawn   Small Engine
119 N Whitworth Ave
Brookhaven, MS 39601


Southern Powersports
1521 Errol St
Lake Placid, FL 33852


Southern Small Engine LLC
2511 US 278
Social Circle, GA 30025


Southern Swag Off-Road
256 Owensby Rd
Hendersonville, NC 28792


Southern Tier Small Engine
2030 Lake Rd
Elmira, NY 14903

Southern Utah Repair
117 W State St
Hurricane, UT 84737


Southpaw Services
2415 W 81st St
Odessa, TX 79764


Southside Automotive Inc
6580 US Hwy 41 S
Marquette, MI 49855


Southwest General Insurance
6245 N 24th Pkwy, Ste 212
Phoenix, AZ 85016


Southwest Mobile Storage, Inc
Attn  Accounts Receivable
1005 N 50th St
Phoenix, AZ 85008


Southwest Motorsports
14190 W Vanburen, Ste A102
Goodyear, AZ 85338


Southwest Small Engine Repair
489 Cr-234
Durango, CO 81301


Southwest Transmission
705 Navajo Blvd
Holbrook, AZ 86025


Southworth Power Equipment
1273 Anderson Hwy
Cumberland, VA 23040


Sovereign Studios
415 62nd St
Marion, IA 52302

Sovie s Cycle Shop
548 Ames Rd
Potsdam, NY 13676


Spartan of Harris County
11785 US Hwy 27 E
Hamilton, GA 31811


Spearfish Powersports
3326 E Fairgounds Loop
Spearfish, SD 57783


Spearfish Powersports
P.O. Box 981
Spearfish, SD 57783


Specialty Services Unlimited Inc
612 N Davis Dr
Warner Robins, GA 31093


Specialty Vehicle Institute of America
2 Jenner, Ste 150
Irvine, CA 92646-3806


Specialty Vehicle Institute of America
2 Jenner, Ste 150
Irvine, CA 92618


Spectrum Reporting LLC
P.O. Box 30984
Columbus, OH 43230-0984


Speed Motorsports
2633 Main St
Union Gap, WA 98903


Speedway Powersports
975 N 9th St
Gallup, NM 87301

Speedway Small Engine
605 Ronquil Park Pl
Lenoir, NC 28645


Speedy Repair LLC
112 Hwy 59 Service Rd
Douglas, WY 82633


Spiess  Bell Pc
4500 N 32nd St, Ste 201B
Phoenix, AZ 85018


Spikes Small Engine Repair
10880 Quail Roost Dr, Ste 60
Miami, FL 33157


Spilman Thomas   Battle, PLLC
Attn  Accounts Receivable
300 Kanawha Blvd E
P.O. Box 273
Charleston, WV 25321-0273


Sport Cycle
2325 S Pine St
Spartanburg, SC 29302


Sport Specialties, Inc
111 45th Ave NE, Ste A
P.O. Box 430
Minot, ND 58703


Sportshack, LLC
4772 Dumfries Rd
Catlett, VA 20119


Sportsman Marine Sales   Service, Inc
6308 Bonny Oaks Dr
Chattanooga, TN 37416

Sportsman s Bait   Marine
2305 Hwy 62W
Gilbertsville, KY 42044


Sportsman s Service Center
6364 US 45
Three Lakes, WI 54562


Sportsman s Warehouse
1630 S 5070 W
Salt Lake City, UT 84104


Sportsman s Warehouse
Pacific Flyway Wholesale
Attn  Accounts Payable
7035 S High Tech Dr
Midvale, UT 84047-3759


Springville Small Engine Service
7885 US Hwy 11 N
Springville, AL 35146


Spruance   Associates, Inc
4604 Atlantic Blvd, Ste 1B
Jacksonville, FL 32207


Sps Commerce Inc
Vb Box 3
P.O. Box 9202
Minneapolis, MN 55480


Sps Commerce Inc
P.O. Box 205782
Dallas, TX 75320


Squeak s Caddy Shack
726 S Angola Rd
Coldwater, MI 49036

Srl Southwest Tour Series
P.O. Box 6217
Bakersfield, CA 93386


SRP
P.O. Box 2951
Phoenix, AZ 85062


Srs Engine Shop LLC
3050 S Country Club Dr, Ste 11
Mesa, AZ 85210


Ss Powersports
P.O. Box 444
Jefferson City, TN 37760


St John Marina
P.O. Box 24
St John, NB E2L 3X1
Canada


St Maries Saw   Cycle
204 W College Ave
St Maries, ID 83861


Stacked S Sycle Shop
1113 E 48th St
Kearney, NE 68847


Stamps Automotive
711 S Lindsay Rd
Gilbert, AZ 85296


Stamps.com Endicia
Attn  Endicia
323 N Mathilda Ave
Sunnyvale, CA 94085-4207


Stan Franke
Address Redacted

Stan Tashman   Associates, Inc
8675 Washington Blvd, Ste 203
Culver City, CA 90232


Stanley Penwell
Address Redacted


Stanley R Fenstermacher Jr
Address Redacted


Star Island Motor Sports
6425 E 2nd St, Ste B
Prescott Valley, AZ 86314


Star Island Motorsports
6500 E State Rte 69
Prescott Valley, AZ 86314


Star Performance Race Engines LLC
Attn  Vikki Flanary
P.O. Box 1285
Overgaard, AZ 85933


Star Powersports
3103 Alcoa Hwy
Knoxville, TN 37920


Starr Lawn   Garden
3929 S Division
Wayland, MI 49348


State Auto Insurance Companies
P.O. Box 182738
Columbus, OH 43218-2738


State of Alabama
Attn  Alabama Secretary of State
P.O. Box 5616
Montgomery, AL 36103-5616

State of Arizona
Dept of Revenue
Collections Divisions
1600 W Monroe St
Phoenix, AZ 85007


State of Arizona
Dept of Revenue
P.O. Box 29038
Phoenix, AZ 85038-9085


State of California
Franchise Tax Board
P.O. Box 942857
Sacramento, CA 94257-0531


State of Colorado
Dept of Revenue
Denver, CO 80261-0008


State of Delaware
Secretary of State
Div of Corporations
P.O. Box 5509
Binghamton, NY 13902


State of Michigan
Dept Of Treasury
P.O. Box 30774
Lansing, MI 48909-8274


State of Montana
Dept of Justice, Mvd
1003 Buckskin Dr
Deer Lodge, MT 59722-2371


State of New York
Corporation Tax
Nys Dept Of Taxation   Finance, Corp-V
P.O. Box 15163
Albany, NY 12212-5163

```
State of New York
Corporation Tax
P.O. Box 15180
Albany, NY 12212-5180


State of Pennsylvania
Dept Of Revenue
P.O. Box 280425
Harrisburg, PA 17128-0425


State of Pennsylvania
Dept Of Revenue
Transfer/Refund Requested
P.O. Box 280706
Harrisburg, PA 17128-0706


State of Tennessee
Dept of Revenue
Andrew Jackson State Office Bldg
500 Deaderick St
Nashville, TN 37242


State of Texas
Texas Comptroller Of Public Accounts
P.O. Box 149348
Austin, TX 78714-9348


State Street Hardware
614 N State St
Big Rapids, MI 49307


Statesboro Golf Carts
41 Bernard Ln
Statesboro, GA 30461


Stay Sonnier Realty
c/o Citibank NA
P.O. Box 78005
Phoenix, AZ 85062
```

Steelcase Financial Services
475 Brannan St, Ste 110
San Francisco, CA 94107


Steelcase Financial Services, Inc
901 44th St SE
Grand Rapids, MI 49508


Steiner Saw   Mower
2412 Chicot St
Pascagoula, MS 39581


Stephanie Fedorick
Address Redacted


Stephen Delera
Address Redacted


Stephen Duncan
Address Redacted


Stephen L Nicewander
Address Redacted


Steve s Custom Cycle
6095 Robinson Rd
Lockport, NY 14094


Steve s Moped   Bicycle World, Inc
40 Park Ave
Dumont, NJ 07628


Steve s Performance   Small Engine
60 N Bear Lake Blvd
Laketown, UT 84038


Steve s Rental   Service
940 Huntington Ave
Wisconsin Rapids, WI 54494

Steve s Small Engine Repair Services
145 South Ave
Poughkeepsie, NY 12601


Steven Genovese
Address Redacted


Steven Hilton
Address Redacted


Steven S Hill
Address Redacted


Stewarts Small Engine Repair Plus
5850 Pelt Rd
Mc David, FL 32568


Stockman Motor
202 1st Ave E
Williston, ND 58801


Stoltzfoos Golf Carts
31 W Main St
Leola, PA 17540


Stone s Outdoor Power Center, LLC
1273 Industrial Pkwy
Adel, GA 31620


Stoneham s Motorsports
5890 Buchanan Tr E
Waynesboro, PA 17268


Stoney Creek Motorsports
574 W Columbia
Belleville, MI 48111


Stormy Cycle
5640 Mckenzie Ave NE
Albertville, MN 55301

Stovall Consulting Services LLC
4515 Rushmore Dr
New River, AZ 85087


Stratton s Small Engine
Attn  Duane Stratton
5780 Tucker Rd
Bath, NY 14810


Straub s Powersports
200 S Patton
Great Bend, KS 67530


Street   Trail
4277 Washington Rd
Evans, GA 30809


Street To Sand Off Road LLC
335 Kietzke Ln
Reno, NV 89502


Stricker s Camping Store   More
790 N Center St
Gardner, KS 66030


Strickland s Cycle Shop
101 Ashley Ave
Timberlake, NC 27583


Stroke s Customs   Repairs
Stroke s Customers   Repairs
11377 E Broad St SW
Pataskala, OH 43062


Struktur Studio, LLC
1525 N Granite Reef Rd, Ste 9
Scottsdale, AZ 85257


Studio Architects
143 5th Ave S
Franklin, TN 37064

Studz Hardware
Studz Powersports
4457 S Telegraph Rd
Dearborn Heights, MI 48125


Studz Powersports
4457 S Telegraph Rd
Dearborn Heights, MI 48125


Stuntrides
8550 US 53
Eau Claire, WI 54701


Sturgis Atv   Small Engine
2043 Lazelle St
Sturgis, SD 57785


Sudbury Boat   Canoe
314 Harrison Dr
Sudbury, ON P3E 5C9
Canada


Suitland Generator   Small Engines
4511 Silver Hill Rd
Suitland, MD 20746


Summersville Small Engine
2831 Summersville Rd
Greensburg, KY 42743


Summit Outdoors, LLC
Attn  Jeff Collier
17404 SE 19th St
Vancouver, WA 98683


Sumner Small Engine
412C W Main St
Hendersonville, TN 37075

Sun Buggies
160 B Rodeo Dr
Myrtle Beach, SC 29579


Sun Country Powersports, LLC
2333 E Main St
Farmington, NM 87401


Sunburst Motorsports
6410 E State Rte 69
Prescott Valley, AZ 86314


Suncraft Sportswear, Inc
4111 E Superior Ave
Phoenix, AZ 85040


Sundance GS LLC
4104 W Spring Creek Pkwy
Plano, TX 75024


Sunny Hill Power
1128 Bruce County Rd 17
Port Elgin, ON N0H 2C6
Canada


Sunright - Parts
1715 Lakes Pkwy
Lawrenceville, GA 30043


Sunright International of America, Inc
225 Horizon Dr, Ste F
Suwanee, GA 30024


Sunsouth
8285 Hwy 231
Brundidge, AL 36010


Super Daves Inc
260 Old Rte 21
Carmichaels, PA 15320

Superior Auto    Truck
916 I-20 Frontage Rd
Jackson, MS 39201


Superior Boat    Marine
7961 W Stanton Rd
Stanton, MI 48888


Superior Marine    Powersports
5718 Rock Haven Harbor Rd N
Mandan, ND 58554


Superior Motorsports
6479 Bells Ferry Rd
Woodstock, GA 30189


Superior Plus
1930 E 3rd St, Ste 17
Tempe, AZ 85281


Superior Sales    Service
1762 N Mckinley Ave
Rensselaer, IN 47978


Supersonic Transport Ltd
597-7184 120 St
Surrey, BC V3W 0M6
Canada


Supreme Marine    Sled
25215 Hwy 37
St Albert, AB T8N 7A2
Canada


Supreme Marine, Inc
3456 Washington Ave N
Minneapolis, MN 55412


Surf Small Engine Repair
6403 260th St
Wyoming, MN 55092

Surface Creek Motorsports
13096 Co-65
Eckert, CO 81418


Susan Bain
Address Redacted


Susan Burgin
Address Redacted


Suter s Speed Shop
3333 Femrite Dr
Madison, WI 53718


Sv Marine
Attn  Mike
13029 SW 122nd Ave
Miami, FL 33186


Sw Power Equipment
8422 US Hwy - 277
Elgin, OK 73538


Swamp City Motorcycles
1470 N Homestead Blvd
Homestead, FL 33030


Swede s Small Engine Repair
8279 Skyway
Paradise, CA 95969


Sweeney s
20571 Empire Ave
Bend, OR 97701


Swish Maintenance
Attn  Tim
2060 Fisher Dr
Peterborough, ON K9J 8N4
Canada

Switch Point Small Engine Repair
960 N Dixie Downs Rd
St George, UT 84770


Sylacauga Small Engine Repair
702 W Ft Williams St
Sylacauga, AL 35150


Syndigo LLC
Attn  Accounts Receivable
P.O. Box 734311
Chicago, IL 60673-4311


Syndigo LLC
Webcollage Inc
P.O. Box 347463
Pittsburgh, PA 15251-4463


Synergy Motoworks
6810 E 41st St
Tulsa, OK 74145


T   Gs Repair
736 Surf Ave
Beachwood, NJ 08722


T   J Wiseman Inc
P.O. Box 456
Childress, TX 79201


T   L Small Engine Repair
Attn  Tony   Patricia Casteel
657 Kane St
Gate City, VA 24251


T   M Landscaping    Power Equipment
563 S Pueblo Blvd
Pueblo, CO 81005

```
T   S Small Engine Repair
P.O. Box 2312
Cleveland, GA 30528


T   S Small Engine Repair
1113 Partin Rd
Cleveland, GA 30528


T B Tube Co, Inc
P.O. Box 5647
Carol Stream, IL 60197-5647


T B Tube Co, Inc
4000 E 7th Ave
Gary, IN 46403


T D Repair
219 Liberty St
Osyka, MS 39657


T L Power Equipment Plus
1903 State Hwy 46
Gooding, ID 83330


T M Golf Cart   Lawn Mower Repair
195 Wanner Rd
Reading, PA 19606


T R Small Engine LLC
237563 County Rd W
Wausau, WI 54403


Tab Bank
P.O. Box 150190
Ogden, UT 84415


Tab Bank
4185 Harrison Blvd, Ste 200
Ogden, UT 84403
```

Taber Small Engine
5403 - 48 Ave
Taber, AB T1G 1S6
Canada


Talbert Mobile Repair
20715 US 52 S
Albemarle, NC 28001


Talledega Cycle Sales Inc
35288 Al Hwy 21
Talladega, AL 35160


Taller Los Amigos
Address Redacted


Tanner s Small Engine Repair
548 N Poplar St
Centralia, IL 62801


Tao Motor China
Attn  Finished Goods
4575 Edison Ave
Chino, CA 91710


Tao Motor Inc
Attn  Parts Account
2201 Luna Rd
Carrollton, TX 75006-6505


Tara A Bateman
Address Redacted


Target Dsv
Target.com Accounts Payable
TNC 3110
P.O. Box 1296
Minneapolis, MN 55440

Tax Agency AZ
Attn  Dept of Revenue
1600 W Monroe St
Phoenix, AZ 85007


Taylor Farm Supply
12 Leake St
Cartersville, GA 30120


Taylor Lawnmower
219 N Clarendon St
Kalamazoo, MI 49006


Taylor Rental Sales    Service
1448 Rte 7 S
Middlebury, VT 05753


Taylor Robrahn
Address Redacted


T-Bones Cycle Works
16350 N Sotol Ave
Catalina, AZ 85739


Tca Outdoor Power
6210 S 57th St
Lincoln, NE 68516


Tec LLC
142 Garvey Hill Rd
Northfield, VT 05663


Technautic Marine Service
7405 Forbes
Cincinnati, OH 45233


Tedder Outdoor Power
125 Country Walk Terr
Hot Springs National Park, AR 71913

Tee Time Carts
1507 Central Park Dr
Hurst, TX 76053


Teebo Motorsports
25607 Owl Landing Ln
Katy, TX 77494


Teel s Maintenance    Supply Co
2970 Milam St
Beaumont, TX 77701


Tegeler Motor Sports
17114 Fordtran Blvd
Industry, TX 78944


Tehachapi Lawn    Garden
105 W H St
Tehachapi, CA 93561


Tempe Diablos Charities
P.O. Box 13246
Tempe, AZ 85284-0055


Teneia Yobbe
Address Redacted


Tennessee Equipment Services
16297 US 64
Somerville, TN 38068


Tepper Motors
1504 Max Hooks Rd, Ste F
Groveland, FL 34736


Terminal 49
340 S Lemon Ave, Ste 4909
Walnut, CA 91789

Terralink Logistics
Attn  Imports
P.O. Box 1912
Sugar Land, TX 77487


Terrell s Lawnmower S/S
25141 Louisiana 62
Franklinton, LA 70438


Terry s Small Engine
110 W Virginia St
Harrisburg, IL 62946


Test   Measurement Inc
4848 Colt St, Ste 11
Ventura, CA 93003


Testa Motorsports
1581 US Hwy 395, Unit B
Minden, NV 89423


Texas Dept of Motor Vehicles
4000 Jackson Ave
Austin, TX 78731


Texas Lawn Care Management LLC
P.O. Box 5046
Mabank, TX 75147


Texas Lawn Care Management LLC
1506B S 3rd St
Mabank, TX 75147


Texas Tractor Country
1175 Fm 306
New Braunfels, TX 78130


Texas Tree Sales
Atv Repair Shop
3954 Fm 471 N
Castroville, TX 78009

Tforce Freight
P.O. Box 650690
Dallas, TX 75265


Th3 Racing
725 Valleydale Rd
Charlotte, NC 28214


Thad s Lawn   Garden
13820 Jude Rd
Erath, LA 70533


That Handyman
Attn  Robert Packer
8717 NC 131
Bladenboro, NC 28320


The Big R Services LLC
19434 Commerce St
Loranger, LA 70446


The Bike Shop
4400 E Truman Rd
Kansas City, MO 64127


The Bike Shop - Oh
640 Carr St
Cincinnati, OH 45203


The Boat Shop
Attn  Rolland
357 27 1/2 Rd
Grand Junction, CO 81501


The Boss
2416 Merrell Rd
Dallas, TX 75229

The Bostwick-Braun Co
Attn  Michelle Goetz
7349 Crossleigh Ct
Toledo, OH 43617


The Buffer Man
1700 Fairview Ave
Augusta, GA 30904


The Chicken Barn
Attn  Mark Smith
1433 E Pittsburg Rd
London, KY 40741


THE Co
1300 W Washington St
Mt Pleasant, IA 52641


The Coleman Co
Attn  Erica Vail
Dept 538
2111 E 37th St N
Wichita, KS 67219


The Custom Companies, Inc
P.O. Box 3270
Northlake, IL 60164-3270


The Elephant Boys
14811 E Sprague Ave
Spokane, WA 99216


The Fix-It Shop
95 E Main St
Taylorsville, KY 40071


The Label Co
3251 Corte Malpaso, Ste 510
Camarillo, CA 93012

The Lawn Mower Shop
14166 Hwy 82
Tahlequah, OK 74464


The Lawnmower   Generator Repair Shop
3695 Berry Hill Rd
Pace, FL 32571


The Lawnmower Depot LLC
Billy s Small Engine Repair
2421 Greens Rd, Ste 5A
Houston, TX 77032


The Lawnmower Hospital
7555 72 A St
Edmonton, AB T6B 1Z3
Canada


The Mechanic Shop
2293 Hwy 79 W
Buffalo, TX 75831


The Motorcycle Shop LLC
2307 C Hwy 31 S
Bay Minette, AL 36507


The Nielsen Co  Us , LLC
P.O. Box 88956
Chicago, IL 60695-8956


The North West Co Int l Inc
Attn  Accounts Payable
77 Main St
Winnipeg, MB R3C 2R1
Canada


The North West Co Int l Inc
PNW Whse
2000 Taylor Way
Tacoma, WA 98421

The Outboard Guy
57 Garfield Ave
E Palestine, OH 44413


The Outboard Guy
100 Short St
E Palestine, OH 44413


The Outboard Shop
7 Randall Pl
Springfield, MA 01108


The Peddler Lawnmowers    Bikes
1308 Fairway Dr SE
Decatur, AL 35601


The Power Barn
1424 Apulia Rd
La Fayette, NY 13084


The Power Barn
3611 Page Ave
Jackson, MI 49203


The Powersports Store
11574 Gondola St
Cincinnati, OH 45241


The Prop Shop
1501 General Mouton Ave
Lafayette, LA 70501


The Quad   Cycle Shop
2569 S State St
Salt Lake City, UT 84115


The Repair Barn
9655 Knox Bridge Hwy
Canton, GA 30114

The Repair Shop
313 Waco St
Corpus Christi, TX 78401


The Saw Shop
693 N Merrick Ave
Ozark, AL 36360


The Sheehan Firm, PC
6 Spring St
Cary, IL 60013


The Shop
684 E 4th St
Benson, AZ 85602


The Shop In Canyon
1210 Hwy 60
Canyon, TX 79015


The Tinkers
4039 US 20
Nassau, NY 12123


The Twofold Group LLC
2665 132nd Ave
Blaine, MN 55449


The Vance Store
402 S L Rogers Wells Blvd
Glasgow, KY 42141


The William  Patricia Grubman Trust
4707 W Van Buren St
Phoenix, AZ 85043


The Worx Garage
507 Lendall Ln
Fredericksburg, VA 22405

Theisen s Supply Inc
6201 Chavenelle Rd
Dubuque, IA 52002


Theisens Supply, Inc
6201 Chavenelle Rd
Dubuque, IA 52002


Theisens Supply, Inc
Attn  Accounts Payable
6201 Chavenelle Rd
Dubuque, IA 52002


Theisens Supply, Inc
602 Iowa Ave W
Marshalltown, IA 50158


Theisens Supply, Inc
3808 Brady St
Davenport, IA 52806


Theisens Supply, Inc
2900 Dodge St
Dubuque, IA 52003


Theisens Supply, Inc
1800 51st St NE
Cedar Rapids, IA 52402


Theisens Supply, Inc
100 Westcor Dr
Coralville, IA 52241


Theisens Supply, Inc
3000 S Black River St
Sparta, WI 54656


Theory House LLC
9716-B Rea Rd, Ste 169
Charlotte, NC 28277

Third Coast Performance
13301 State Hwy 87 S
Kirbyville, TX 75956


Thomas  Outdoor Power Equipment
6191 Gum Branch Rd
Jacksonville, NC 28540


Thomas J Genco
Address Redacted


Thomas Mankovich
Address Redacted


Thomas s Small Engine Repair
728 Stewart Rd
Bakersville, NC 28705


Thompson s Yamaha Suzuki
2915 Baker Hwy
Huntsville, TN 37756


Thornton 2   4 Stroke Engine Repair
28019 Wooley Springs Rd
Athens, AL 35613


Thp Import Export Services
No 15/20 Dien Bien Phu St
May To Ward, Ngo Quyen District
Hai Phong City
Vietnam


Three Rivers Marine LLC
2143 Industrial Ave
San Angelo, TX 76904


Thrifty Scooters
357 E Watertower Ln, Ste G
Meridian, ID 83642

Throttle Mob Powersports
11349 Church Rd
Orrville, OH 44667


Throttle Out Performance
1102 Chataugua Ct
Caldwell, OH 43724


Throttle Punisher
4275 E Sahara St 14
Las Vegas, NV 89104


Thunder Powersports
1201 Woodside Ave
Essexville, MI 48732


Tia Simon
Address Redacted


Tiger Power Equipment
2512 Landington Way
Duluth, GA 30096


Tim Bailey   Associates
18311 Napa St
Northridge, CA 91325


Tim s Auto   Lawnmower
202 Hardy Rd
Siloam, NC 27047


Tim s Marine Service, Inc
P.O. Box 2127
Granbury, TX 76048


Tim s Mowers  More
12743 US 301
Glennville, GA 30427

Tim s Small Engine Repair LLC
716 Herlihy St
Waveland, MS 39576


Tim s Small Engine Repair Plus
953 Kettle Lake Rd
Kalkaska, MI 49646


Timberline Motorsports
29770 US Hwy 24
Buena Vista, CO 81211


Timberline Sports
35714 M-28
Bergland, MI 49910


Timbrook Honda
10385 Mt Savage Rd NW
Cumberland, MD 21502


Timothy J Ronchak
Address Redacted


Timothy Mckinney
Address Redacted


Timothy R Yobbe
Address Redacted


Tims Small Engine
2511 Rolac Rd
Jacksonville, FL 32207


Tison Motor Co
710 Railroad Ave
Estill, SC 29918


Tison Motor Co
P.O. Box 518
Estill, SC 29918

Titan Alarm
875 E Covey Ln, Ste 103
Phoenix, AZ 85024


Tjay s Mobile Mechanic
Attn  Travis Rinear
1921 Peachtree Ln
Richland, WA 99352


Tlc Affordable Remodeling
4121 E Tonto St
Phoenix, AZ 85044


Tlc Outdoor Power
1403 9th Ave SW
Watertown, SD 57201


Tm s Motors
1437 E Lamar St
Americus, GA 31709


Tmbc
Attn  Jonathan Freeman
5291 Wellington Branch Dr
Gainesville, VA 20155


Tnt Motorsports
25 Harding St
Berlin, CT 06037


Tnt Motorsports LLC
2720 NE Bunn Rd
Mcminnville, OR 97128


Tnt Small Engine Repair
490 N Washington St
Berkeley Springs, WV 25411


Tnt Trucks   Trails Inc
14585 US Hwy 19 S
Thomasville, GA 31792

Todd Balan
Address Redacted


Todd R Gentry
Address Redacted


Todd s Saw Repair   More
1641 W Mustang Blvd
Williams, AZ 86046


Todds Garage
Address Redacted


Toll Small Engines
5389 Bank St, Unit 1
Gloucester, ON K1X 1H1
Canada


Tom Donohoe
Address Redacted


Tom Eastvold
Address Redacted


Tom Miller Motorsports
3845 Hwy 22
Huntingdon, TN 38344


Tom s Cycle Shop
1744 Portland Ave
Walla Walla, WA 99362


Tom s Small Engine Repair
260 Kennebunk Rd
Sanford, ME 04073


Tom, Dick   Harry LLC
P.O. Box 461750
Aurora, CO 80046-1750

Tomlin Auto Service
96 Russett Ave
Oshawa, ON L1G 3R5
Canada


Tommy s Small Engine
353 Tramel Rd
Batesville, MS 38606


Toni Kool
Address Redacted


Tony Graham s Auto   Powersports
10089 W Lake Rd
Lake City, PA 16423


Tony s Mobile Marine Repair
199 Sand Rd
Morrisonville, NY 12962


Tony s Small Engine Co
116 S High School Ave
Columbia, MS 39429


Tony s Small Engine Repair
245 Franklin St
Clymer, PA 15728


Tooele Valley Sales   Service
398 N Main St
Tooele, UT 84074


Tool Store Go-Kart Shop
4529 S Harlem Ave
Forest View, IL 60402


Tooter s
3210 Jefferson St
Owensboro, KY 42303

Top Choice Supply
815 8th St N
Bessemer, AL 35020


Top Gear Powersports
65 W Irving Park Rd, Unit A
Roselle, IL 60172


Top Notch
Attn  Travis Bray
309 Villa Rosa Pl
Temple, GA 30179


Top Notch Small Engine Repair
5736 N Sr 57
Petersburg, IN 47567


Top Trans Logistics, LLC
Attn  Accounting/Csr Group
4345 International Pkwy, Ste 110
Atlanta, GA 30354


Topar Racing
13747 US Hwy 350
Trinidad, CO 81082


Topside Powersports
1707 Topside Rd
Louisville, TN 37777


Torrington Treads
1442 Main St
Torrington, WY 82240


Total Care
12044 Webster Rd
Summersville, WV 26651


Total Motorsports
1255 Commerce Blvd S
Sarasota, FL 34243

Total Terminals Intl
301 Mediterranean Way
Long Beach, CA 90802


Totally Tools
3290 Walden Ave
Depew, NY 14043


Touch-N-Go
8707 Francis Marion Rd
Scranton, SC 29591


Tough Stuff Motosports
5439 Reinhardt College Pkwy
Waleska, GA 30183


Town   Country Equipment
937 E Jefferson St
Brooksville, FL 34601


Toy Shop of Eagle River
5045 State Hwy 70 W
Eagle River, WI 54521


Toy Shop of Eagle River
P.O. Box 185
Eagle River, WI 54521


Toyotalift of Arizona, Inc
1445 N 26th Ave
Phoenix, AZ 85009-3626


Tp Logistix Inc
Attn  Accounting/Csr Group
16480 Harbor Blvd, Ste 210
Fountain Valley, CA 92708


Traction Powersports
4714 James Savage Rd
Midland, MI 48642

```
Tractor Supply 2022
140 Home Run Dr
Munfordville, KY 42765


Tractor Supply Co
Tractor Supply 1701
Attn  Accounts Payable
P.O. Box 7000
Brentwood, TN 37024


Tractor Supply Co
Tractor Supply 2172
Attn  Accounts Payable
P.O. Box 7000
Brentwood, TN 37024


Tractor Supply Co
Attn  Accounts Payable
P.O. Box 7000
Brentwood, TN 37024


Tractor Supply Co
Tractor Supply 2067
40 Dillon Plaza Dr
High Ridge, MO 63049


Tractor Supply Co
Tractor Supply 2172
152 FM 1030
San Saba, TX 76877


Tractor Supply Co
Tractor Supply 2067
Attn  Accounts Payable
P.O. Box 7000
Brentwood, TN 37024


Tractor Supply Co
Tractor Supply 1701
1232 W Clark St
Rensselaer, IN 47978
```

```
Tractor Supply Co
Tractor Supply 1679
Attn  Accounts Payable
P.O. Box 7000
Brentwood, TN 37024


Tractor Supply Co
Tractor Supply 0751
33701 Hwy 281 N
Bulverde, TX 78163


Tractor Supply Co
c/o Event Logistics, Inc
1801 W End Ave, Ste 1530
Nashville, TN 37203


Tractor Supply Co
803 E Farrell St
Niota, TN 37826


Tractor Supply Co
Tractor Supply 0751
Attn  Accounts Payable
P.O. Box 7000
Brentwood, TN 37024


Tractor Supply Co
Tractor Supply 1679
322 N Main St
Pearisburg, VA 24134


Tractor Supply Co - Corp
Attn  Account Dept
5401 Virginia Way
Brentwood, TN 37027


Tractor Supply Co - Trade Show
Event Logistics, Inc
1801 W End Ave, Ste 1530
Nashville, TN 37203
```

Tractors 2 Trimmers
1072 Rte 171
Woodstock, CT 06281


Traian Lazarescu
Address Redacted


Trail Blaz N Power LLC
47 Vic Turner Airport Rd
Dawson Creek, BC V1G 0G1
Canada


Trailco Equipment Sales
P.O. Box 8906
Greensboro, NC 27419


Trailers N More
Address Redacted


Trans Masters Auto Care
631 Aero Way
Escondido, CA 92029


Trans Pacific Forwarding, Inc  Tpf
1744 W 166th St, Ste B
Gardena, CA 90247


Trans Pacific Logistics
1744 W 166th St, Ste A
Gardena, CA 90247


Transmasters
184 N Coast Hwy 101
Encinitas, CA 92024


Transmodal Corp
Attn  Anthony Ambrosio
48 S Franklin Turnpike
Ramsey, NJ 07446

Travel Leaders
Attn  Sara Butruff
15083 Flagstaff Ave, Ste A
Apple Valley, MN 55124


Travis Hardware
100 W Main St
Mecosta, MI 49332


Trevor Newell
Address Redacted


Tri County Ope
123 Main St
Kenbridge, VA 23944


Tri County Rentals   Sales Inc
14388 US Hwy 19 N
Chiefland, FL 32828


Triangle Small Engines
1807 Capital Blvd, 10
Raleigh, NC 27604


Triangle Small Engines
3103 Bluff Oak Dr
Cary, NC 27519


Triangle Small Engines
P.O. Box 30761
Raleigh, NC 27622


Tri-City Power Equipment
303 Virginia St
Gridley, CA 95948


Tri-County Powersports
Attn  Jim Russell
14386 Hwy 72 S
Loudon, TN 37774

Trinity
220 Laurel Rd, Ste 204
Voorhees, NJ 08043


Trinity Towing Services
10016 Rosedale Hwy
Bakersfield, CA 93312


Triple D Small Engine Repair
6724 Campbell Rd
Marion, SC 29571


Triple M Tractors
881 Ky-1947
Grayson, KY 41143


Triple S Small Engine Repair
375 E 1150 S
Elsinore, UT 84724


Tri-State Powersports
26 Nicholas Ave
Slovan, PA 15078


Tristyn M James-Mersch
Address Redacted


Trixia Dela Rosa
Address Redacted


Trk Customs Service Inc
1300 Valley Vista Dr, Ste 100
Diamond Bar, CA 91765


Troy Hoban
Address Redacted


Troy s Automotive   Maintenance
626 S Bret Ave
Coeur D Alene, ID 83814

Truck Suppliers
2401 W Towne St
Glendive, MT 59330


True Value Co
Stokes Fresh Food Market
1310 Pomerelle Ave
Burley, ID 83318


True Value Co
Cowpens Carolina LLC
187 Battleground Rd
Cowpens, SC 29330


True Value Co
Charlie s Hardware   Home Center
120 E Main St
Drexel, MO 64742


True Value Co
8600 W Bryn Mawr Ave
Chicago, IL 60631


True Value Co
c/o Bank of America Lbx
2342 Collection Center Dr
Chicago, IL 60693


True Value Rio Creek
E4351County Rd K
Algoma, WI 54201


True View Windows   Glass
3002 E Elwood St
Phoenix, AZ 85040


Truecloud
2151 E Broadway Rd, Ste 210
Tempe, AZ 85282

Trugrip
464 W Pacific Dr
American Fork, UT 84003


Tt Mechanics
3627 Fobes Rd
Snohomish, WA 98290


Ttr Motorsports
1096 Hwy 95
Bullhead City, AZ 86429


Tubbs Marine Repair
15050 Moran Rd
Gulfport, MS 39503


Tucker Marine
P.O. Box 143
Apsley, ON K0L 1A0
Canada


Tuff Stuff Sales   Service
8520 State Rd 236
Middletown, IN 47356


Tuley Farm   Home
1301 E Mo Hwy 114
Dexter, MO 63841


Tulsa New Holland
11919 E Pine St
Tulsa, OK 74116


Tupelo Hydraulic Sales   Service
404 Air Park Rd
Tupelo, MS 38801


Tupelo Small Engine Repair LLC
404 Air Park Rd
Tupelo, MS 38801

Turf Pros
1099 Cummings St
Abingdon, VA 24211


Turf Runners
10642 Watterson Trl
Louisville, KY 40299


Turner Performance LLC
1409 Cherokee Ave
Seneca, MO 64865


Turner s Performance
1856 Main St W
N Bay, ON P1B 8G5
Canada


Tweeders All Pro Powersports, LLC
2106 Crawford Hwy
Crawfordville, FL 32327


Twin Brook Capital Partners
Attn  Gabriella Savino
111 S Wacker Dr
Chicago, IL 60606


Twin Brook Capital Partners LLC as Agent
111 S Wacker Dr, 36th Fl
Chicago, IL 60606


Twin City Motorsports
18 N Earl Ave
Lafayette, IN 47904


Twin Ridge Lawn   Garden, LLC
16234 Rt 35 S
Port Royal, PA 17082


Twin Rivers Marine
231 Grand Ecore Spur Rd
Natchitoches, LA 71457

Twin Small Engine Repair
10650 Irma Dr, Ste 7
Northglenn, CO 80233


Two 85 Small Engine Repair   Sales
Attn  Tyler Jesmer
514 West Ave
Alamosa, CO 81101


Two Guys Small Engine Repair
266 Murray St
Newark, NY 14513


Two Rivers Repair
682 Commerce Dr
Hastings, MN 55033


Tylan Brewer
c/o Blewett William Thomas
264 Blewett Rd
Columbus, MS 39701


Tyler Farms, LLC
36 S Valley Ave
Collinsville, AL 35961


Tyler Golf Cars Inc
2125 W Erwin St
Tyler, TX 75702


Tyler J Gilmore
Address Redacted


Tyler s Small Engine Repair
1209 Basin Rd
Farmington, NM 87401


Tyson Carrier
7820 E Obispo Ave
Mesa, AZ 85212

U Rent Alls
1628 Strickland Dr
Orange, TX 77630


Uc Powersports
1581 Rte 211 East
Middletown, NY 10940


UFP Chandler, LLC
AR Lockbox
6878 W Chandler Blvd
Chandler, AZ 85226-3347


Ufp Grandview, LLC 224
1000 S 3rd St
Grandview, TX 76050-0520


Ufp Industries
Universal Forest Products Rms LLC
2801 E Beltline NE
Grand Rapids, MI 49525


Ugly Tire Service Dunlop Pro Dealer
2369 Airway Ave
Kingman, AZ 86409


Ul
333 Pfingsten Road
Northbrook, IL 60062


Uline
Attn  Accounts Receivable
P.O. Box 88741
Chicago, IL 60680-1741


Ulrich Marine Center
16955 State Hwy 13
Branson West, MO 65737

Ultimate Mower Repair  Tool Store
28-C Commack Rd
Mastic Beach, NY 11951


Ultimate Performance Powersports
1005 S State
San Jacinto, CA 92583


Ultimate Powersports
3336 N Expy
Griffin, GA 30223


Ultimate Thunder Motorcycle   Atv
508 S 4th St
Danville, KY 40422


Ultra Powersports
5830 US Hwy 64 E
Pittsboro, NC 27312


Ultra Powersports
832 Purser Dr, Ste 201
Raleigh, NC 27603


Umb Bank
2777 E Camelback Rd, Ste 350
Phoenix, AZ 85016


UMB Bank NA
1008 Oak St
Kansas City, MO 64106


UMB Bank NA
5910 N Central Expwy
Dallas, TX 75206


Umb Bank, NA
P.O. Box 419760
Kansas City, MO 64141-9760

Union Powerpsorts
1741 Blue Ridge Hwy
Blairsville, GA 30512


Unipac Shipping Inc - HQ
1768 W 2nd St
Pomona, CA 91766


Unipunch
311 5th St
Clear Lake, WI 54005


Unique Golf Karts
391-C Hilliard St
Urbanna, VA 23175


United Cargo Management Inc
Attn  Thomas Lee
19401 S Main St, Ste 202
Gardena, CA 90248


United Health Care
c/o Rawlings Financial Services LLC
P.O. Box 2020
La Grange, KY 40031-2020


United States Attorney s Office
District of Delaware
1313 N Market St
Wilmington, DE 19801


United States of America
US Treasury, Cincinnati Finance Center
US Epa Fines    Penalties
P.O. Box 979077
St Louis, MO 63197-9000


United States Treasury
1500 Pennsylvania Ave NW
Washington, DC 20220

Universal Marine   Rv
2850 Hwy 14 W
Rochester, MN 55901


Universal Motorsports
1229 N Academy Blvd
Colorado Springs, CO 80909


University Marine
2120 Fraim Dr
Pell City, AL 35128


Unlimited Motorsports
2725 Sue Dr
Howell, MI 48855


Up   Running Power Sports
1415 N Lincoln Rd
Escanaba, MI 49829


Up Front Auto Repair LLC
313 Herald Dr
Fairmont, WV 26554


Upper Cumberland Rental   Sales
1200 Boyd Farris Rd
Cookeville, TN 38506


Ups
P.O. Box 894820
Los Angeles, CA 90189


Ups Ground Freight
Upgf
P.O. Box 650690
Dallas, TX 75265-0690


Ups Supply Chain Solutions
P.O. Box 730900
Dallas, TX 75373-0900

Upstate Equipment Repair
555 Cortland Rd
Groton, NY 13073


Upstate Equipment Repair
5765 Marybelle Rd
Tully, NY 13159


Uptown Discount   Motorsports LLC
1190 Julian R Allsbrook Hwy
Roanoke Rapids, NC 27870


URB Guanajibo Gardens
Attn  Amador Lopez
207 Fermin Guzman
Mayaguez, PR 00680


Urdak Power Services
11120 Pleasant Rd
Pleasant City, OH 43772


Uriah Dixson
Address Redacted


US Customs   Border Protection
P.O. Box 530071
Atlanta, GA 30353-0071


US Dept of State
National Passport Processing Center
P.O. Box 90155
Philadelphia, PA 19190-0155


Usa Marine Inc
200 Southwest Cutoff
Worcester, MA 01604


Utah Car Pros
221 S 500 E
American Fork, UT 84003

Utah Outdoor Power Equipment
1000 S Fir St
Cedar City, UT 84720


Utah State Tax Commission
210 N 1950 E
Salt Lake City, UT 84134


Utah Valley Small Engine Repair
Attn  Cody Franz
596 W 100 N
Payson, UT 84651


Utv Designs
543 Gold Dust Rd
Grantsville, UT 84029


Utv Rehab
600 24th St S
Birmingham, AL 35233


V M Rentals
393 Ossipee Trl E
Gorham, ME 04038


Vaco Arizona LLC
Attn  Accounts Receivable
5410 Maryland Way, Ste 460
Brentwood, TN 37027


Valdosta Powersports
3560 Val Tech Rd
Valdosta, GA 31602


Valerie Baccaro
Address Redacted


Vallantine Motor Works
3909 Aurora Ave N
Seattle, WA 98103

Valley Motor Sports, LLC
2805 Peach Pkwy
Ft Valley, GA 31030


Valley Motorsports
694 Main St
Ansonia, CT 06401


Valley Outdoor Power Equip Inc
1012 E Ferguson, Fm 495
Pharr, TX 78577


Valley Trading Post - Motorsports
2458 Waterloo Rd
Stockton, CA 95205


Valuation Research Corp
P.O. Box 809061
Chicago, IL 60680-9061


Van Wall Equipment
240th St
Nevada, IA 50201


Van Wall Lift
1468 W A Ave
Nevada, IA 50201


Van Wall Powersports
301 S Jefferson Way
Indianola, IA 50125


Vandervort Repair    Rebuild
185 Shady Hill Rd
Apalachin, NY 13732


Vanderzee Motorplex
1875 Phoenix Rd
S Haven, MI 49090

Vanessa Hernandez
Address Redacted


Vanwall Equipment
1468 W A Ave
Nevada, IA 50201


Vanwall Equipment
P.O. Box 575
Perry, IA 50220


Vbf Usa
17834 Industrial Cir NW, Ste 4
Elk River, MN 55330


Vc Cycle   Atv
1003 W 2nd Ave
Indianola, IA 50125


Velocity Cycles
6653 Carlisle Pike
Mechanicsburg, PA 17050


Velocity Powersports
2604 N Navarro St
Victoria, TX 77901


Veltman Hardware LLC
4736 1st St
P.O. Box 64
New Era, MI 49446


Velvet Hammer Branding, LLC
Attn  Bill Rempe
100 Pheasant Woods Ct
Loveland, OH 45140


Vengeance Powersports
310 S Main St
Roosevelt, UT 84066

Venture Sport   Lawn Service Center
1203 Buffalo Rd
Lewisburg, PA 17837


Verde Valley Outdoor Power Equipment
1555 S Tanager Ln
Cottonwood, AZ 86326


Verde Valley Outdoor Power Equipment
P.O. Box 4023
Cottonwood, AZ 86326


Veritext Legal Solutions
P.O. Box 71303
Chicago, IL 60694-1303


Veritiv Operating Co
P.O. Box 57006
Los Angeles, CA 90074


Verizon
P.O. Box 15069
Albany, NY 12212


Verizon Wireless
Attn  Correspondence Team
P.O. Box 15069
Albany, NY 12212


Vesta Modular
1000 Town Ctr, Ste 975
Southfield, MI 48084


Veteran Trikes/Atv Service Pros
57 Kaleigh Dr
Prestonsburg, KY 41653


Vettor Small Engine   Bicycle
5032 Whitelaw Rd
Guelph, ON N1H 6J3
Canada

Vey s Powersports Service Dept
690 N 2nd St
El Cajon, CA 92021


Vic s Small Engines
Attn  Victor Gill
2102 Pinn Rd
San Antonio, TX 78227


Vicent I Acosta
Address Redacted


Vicious Cycle   Motorsports
510 National Blvd
Lexington, NC 27292


Vics Sports Center
2039 Tallmage Rd
Kent, OH 44240


Victor s Shop
1310 10th Ave
Columbus, GA 31901


Victory Marine
5524 S Ridgewood Ave
Port Orange, FL 32127


Viet Uni Logistics 1st
Attn  Lisa
Rm 301, 3th Fl, Son Hai Bldg
No 452 Le Thanh Tong St, Van My Ward
Ngo Quyen Dist, Hai Phong
Vietnam


Vietnam New Century Industrial Company
c/o DGW Kramer LLP
1 Rockefeller Plz, 10th Fl, Ste 1060
New York, NY 10020

Vigilante Forensic
200 Pembrooke Cir
Phoenixville, PA 19460


Villa Rica Mower
261 E Montgomery St
Villa Rica, GA 30180


Vince Rhoton
Address Redacted


Vine Grove Small Engine
641 Highland Ave
Vine Grove, KY 40175


Vinnie s Repair Service
20615 W Mullins Ln
Marana, AZ 85653


Vinny s Small Engine Repair
336 Pleasant Valley Rd
Old Bridge, NJ 08857


Vinpac Container Line Inc
17800 Castleton St, Ste 415
City Of Industry, CA 91748


Vip Outdoor Power LLC
17169 Hayes St, Ste B
Grand Haven, MI 49417


Virgils Auto Repair    Towing
1648 3rd Ave SE
Rochester, MN 55904


Virginia Dept of Motor Vehicles
2300 W Broad St, Ste 701
Richmond, VA 23269

Virginia Outdoor Center
1144 Richmond Tappahnnock Hwy
Manquin, VA 23106


Visalia Atv   Motorcycle
2500 E Mineral King
Visalia, CA 93292


Waco Motorsports
5100 Franklin Ave, Ste A
Waco, TX 76710


Wadhams Equipment
5386 Lapeer Rd
Kimball, MI 48074


Waggoner True Value Home Center
1123 W Business 60-63
Willow Springs, MO 65793


Wainwrights Small Engine Service
192 E Grove St
Middleboro, MA 02346


Waldrep Chainsaw Co Inc
950 Alabama St
Carrollton, GA 30112


Walk Ins
1775 E University Dr
1775 E University Dr, Ste 101
Tempe, AZ 85281-8497


Walk Ins
917 S Serrene
Mesa, AZ 85210


Walker Mountain Sales   Service
954 Walker Mtn Rd
N Clarendon, VT 05759

Walker s Small Engine    Equipment
34487 General Mahone Blvd
Ivor, VA 23866


Walker Small Engine    Marine
6475-B Bells Ferry Rd
Woodstock, GA 30189


Walker Valley Rentals    Repairs LLC
Atv Rentals    Small Engine Repair
21851 Peter Burns Rd
Mt Vernon, WA 98274


Walkers Small Engine Service
20390 Pete Hickman Rd
Saucier, MS 39574


Wall s Tractor Repair
4702 Loop 306 S
San Angelo, TX 76905


Walmart
Wal-mart DC 7035A-ASM DIS
18245 NW 115 Ave
Alachua, FL 32615


Walmart - Sam s Club
2101 SE 25th St
Bentonville, AR 72712


Walmart - Sam s Club
Sam s Club 6539
21341 Sam s Dr
Watertown, NY 13601


Walmart - Sam s Club
Sam s Club 6402
4418 W Wendover Ave
Greensboro, NC 27407

Walmart - Sam s Club.com
Mailstop 0415
702 SW 8th St
Bentonville, AR 72716-0415


Walmart - Sam s Club.com
Wal-Mart Stores, Inc
Merchandise Payables Dept
Bentonville, AR 72716


Walmart Stores Inc
c/o Bank of America
P.O. Box 500696
St Louis, MO 63150-0696


Wal-Mart Stores, Inc
Merchandise Payables Dept
Bentonville, AR 72716


Walmart.com
702 SW 8th St
Bentonville, AR 72716


Wan Hai Lines Ltd
Attn  Imports
17200 N Perimeter Dr, Ste 200
Scottsdale, AZ 85255


Warden s Small Engine Clinic
5336 Coble Church Rd
Julian, NC 27283


Wards Mower   Small Engine Repair
4016 Gallagher Rd
Plant City, FL 33565


Warner s Small Engine Clinic
2198 Old 66 Rd
Hydro, OK 73048

Warren J Smith
Address Redacted


Wasteland Performance Inc
17834 Industrial Cir NW
Elk River, MN 55330


Watertown Power Sports
19310 US Rt 11
Watertown, NY 13601


Watkins Marine
13950 State Rte 29
Pekin, IL 61554


Waukee Power Equipment
112 W Hickman Rd
Waukee, IA 50263


Wayne s Small Engine
6613 Attala Rd 4216
Kosciusko, MS 39090


Wayne s Small Engine Repair
2435 Greenwood Rd
Pembroke, ON K8A 6W2
Canada


Wayne Sparling
2415 Macgibbon Hallow Rd
Walton, NY 13856


Wdm Sales   Services
165 Glenview
Oak Hill, WV 25901


We Can Fix It
1202 Maurer St
Cadillac, MI 49601

Webb Motorsports
88 Jacks Ln
Somerset, KY 42501


Weirton Rental Center, Inc
1336 Pennsylvania Ave
Weirton, WV 26062


Weisheit Engine Works
123 Weisheit Rd
Glenmont, NY 12077


Welding By Frank Brown
6638 Cowart Cir
Hahira, GA 31632


Wellsboro Equipment
25 Whitneyville Rd
Mansfield, PA 16933


Welton Shipping Co
Attn  Sunny
147-55 175th St, Ste 200
Jamaica, NY 11434


West Auto   Small Engine
691 Bolt Rd
Fairdale, WV 25839


West Chester Cycles Inc
739 Downington Pike
W Chester, PA 19380


West Georgia Lawn   Garden
261 E Montgomery St
Villa Rica, GA 30180


West Mesa Forestry   Garden
300 E Frontage Rd NE
Rio Rancho, NM 87124

West Mesa Motorsports
6632 Caminito Coors NW
Albuquerque, NM 87120


West Shore Tool Service, LLC
680 Maple St
Peshtigo, WI 54157


West Small Engine
12301 Patterson Ave
Richmond, VA 23238


West Texas Golf Cars
6439 Canyon Dr
Amarillo, TX 79110


West Valley Sxs   Off-Road LLC
11819 W Harmony Ln
Sun City, AZ 85373


West Way Power Equipment
423 Huachuca Blvd
Huachuca City, AZ 85616


Westech Diesel Ltd
1450 Hwy 16 E
Vanderhoof, BC V0J 3A0
Canada


Western Equipment   Supply, Inc
P.O. Box 89
Roseburg, OR 97470


Western Hills Honda Yamaha
3110 Harrison Ave
Cincinnati, OH 45211


Westland Auto Repair
301 26th St W
Duluth, MN 55801

Westminster Equipment Co
1115 Baltimore Ave
Westminster, MD 21157


WF Smithers Co, Inc
P.O. Box 585
Walbridge, OH 43465


Whalen Power Sports
1129 Tamiami Trl
Port Charlotte, FL 33953


Wheelies Powersports
68 Cobalt Ln
Dillard, GA 30537


Wheels Small Engine Repair, LLC
3625 16th St
Racine, WI 53405


Whitaker Offroad Performance LLC
7306 County Rd 14
Ada, OH 45810


White Mountain Performance
140 E Deuce of Clubs, Ste G
Show Low, AZ 85901


White s Marine Center
3010 Energy Ln
Casper, WY 82604


White s Small Engine Services   Repairs
1656 Likens Rd, Bldg 5
Marion, OH 43302


Whitey s Small Engine
1121 Sparta St
Mc Minnville, TN 37110

Whitney Rv Sales    Servvice
9418 151st Ave
Ottumwa, IA 52501


Wicked Cycles LLC
2211 E Broad St
Texarkana, AR 71854


Wicked Hvac
Attn  Vicente A Romano
4336 E Burgess
Phoenix, AZ 85042


Wicked Motorsports
1229 N 80 E
Tooele, UT 84074


Widman Motorcycle Services
3628 S Broadway
St Louis, MO 63118


Wiese Repair    Services
803 E Spruce St
Abbotsford, WI 54405


Wild Side Sports
122 S Challis St
Salmon, ID 83467


Wild Willy s Atv Resort
641 Leftwich Branch Rd
Northfork, WV 24868


Wildjoy
P.O. Box 4544
Scottsdale, AZ 85261


William C Boettcher
Address Redacted

William Clancey Boettcher
Address Redacted


William E Oldham
Address Redacted


William Friedrich
Address Redacted


William Gresham
Address Redacted


William Miller
Address Redacted


William Service Inc
4711 Anderson Rd
Hermantown, MN 55811


Williamsburg Motor Works
4881 Milligantown Rd
Hurlock, MD 21643


Willis Motorsports, LLC
1641 S Why 27
Somerset, KY 42501


Willman Service
4711 Anderson Rd
Hermantown, MN 55811


Wills Marine of Pensacola
1200 Barrancas Ave
Pensacola, FL 32502


Wilson s Motorcycles
284 W Shaw Ave
Clovis, CA 93612

Wilson Tractors   Lawn Care
2590 Dogwood Dr SE
Conyers, GA 30013


Winchester Motorsports
512 Keene Rd
Winchester, NH 03470


Winder Outdoor Power
17 N Williams St
Winder, GA 30680


Winnisquam Marine
Attn  Brian
12 Sunset Dr
Belmont, NH 03220


Winston   Strawn LLP
35 W Wacker Dr
Chicago, IL 60601


Winston   Strawn LLP
Attn  R Michael, D Baroni, A Gecas Clark
Attn  Gregory Gartland, Shazia Siddiqui
35 W Wacker Dr, Ste 4100
Chicago, IL 60601-9703


Withrow Powersports, LLC
1000 Industry Rd
Lawrenceburg, KY 40342


Wjs LLC
2425 Camp Ave, Ste 100
Carrollton, TX 75006


Wolfton Small Engine
785 Limestone Rd
Orangeburg, SC 29118

Woodbury
1214 County Rd 4, Unit 7
Odessa, ON K0H 2H0
Canada


Woodcock Service Center
8854 Hwy 67
Brooklet, GA 30415


Woods Contracting LLC
8319 E Odessa St
Mesa, AZ 85207


Woodsmen Power Produscts
1209 3rd Ave E
Alexandria, MN 56308


Worland Cycle   Saw LLC
120 Culbertson Ave
Worland, WY 82401


World Exchange, Inc
P.O. Box 90777
Los Angeles, CA 90009-0777


World Exchange, Inc
11205 S La Cienega Blvd
Los Angeles, CA 90045


Worthington Sports Center
703 Oxford
Worthington, MN 56187


Wren Small Engine Repair
22682 Hwy 129
O Brien, FL 32071


Wright Cycles   Powersports
2569 Tamiami Trl E
Naples, FL 34112

Wto Express  Usa  Corp
1357 Ridgeway St
Pomona, CA 91768


Wtp Service
176-25 Union Turnpike
Fresh Meadows, NY 11366


Wuhan Lejin
Address Redacted


Wvc Motorcycle Shop
1390 Hwy 82 Byp E
Prattville, AL 36067


Wyatt Fulton
Address Redacted


Wyble s Atv   Lawn Mower Repair LLC
640 Leblanc Rd
Duson, LA 70529


Wyoming Dept of Transportation
5300 Bishop Blvd
Cheyenne, WY 82009


X Pro
5B Bunker Hill Rd
Andover, CT 06232


Xdx Motorsports
1410 Contractor Blvd
Plover, WI 54467


Xdzine
10112 E Pantera
Mesa, AZ 85212

Xingyue Group Co Ltd
Gushan, Yongkang City
Zhejiang Province
China


Xpert Power Equipment LLC
14784 US 90
Paradis, LA 70080


Xpo Logistics Freight, Inc
P.O. Box 5160
Portland, OR 97208-5160


X-Pro Performance Tech Inc
5 Bunker Hill Rd
Andover, CT 06232


X-Site Motorsports
14883 Lakeshore Dr
Clearlake, CA 95422


Xtreme Motorz
2328 Fowler St
Ft Myers, FL 33901


Xtreme Performance Powersports
1570 Furman L Fendley Hwy
Union, SC 29379


Xtreme Power Sports   Auto Sales
15707 W Warren Ave
Detroit, MI 48228


Xtreme Toyz
1166 Merrimack Ave
Dracut, MA 01826


Xyz Mechanical
307 Ella St
Bullard, TX 75757

Xyzdisplays.com
Attn  Brussian Strokes Inc
170 Changebridge Rd, Bldg A7
Montville, NJ 07045


Yang Ming Lines
3250 Briarpark Dr, Ste 201
Houston, TX 77042


Yarbrough Equipment Sales   Service, Inc
9776 E State Hwy 00
Strafford, MO 65757


Yard Works Power Equipment LLC
12367 US Hwy 52 S
Norwood, NC 28128


Yareli M Morales
Address Redacted


Yeagers Equipment Repair
409 David Rd
Wendell, NC 27591


Yellow Rose Marine
9004 Fm 729
Avinger, TX 75630


Yerf-Dog Geneva 444 LLC
c/o Burns   Levinson, LLP
Attn  Frank A Segall, Esq
125 High St
Boston, MA 02110


Yerf-Dog Geneva 444 LLC
444 W Geneva Dr
Tempe, AZ 85282


Yes Logistics Corp
3675 Huntington Dr, Ste 210
Pasadena, CA 91107

Yocum s Power Sports
9326 S 300 W
Sandy, UT 84070


York Worldwide Technologies, Inc
5000 Hakes Dr, Ste 200
Norton Shores, MI 49441


Yoshi Lawnmower Shop
652 Williams Rd
Palm Springs, CA 92264


Yrc Freight
P.O. Box 730375
Dallas, TX 75373-0375


Yrc Freight
Reddaway Inc
26401 Network Pl
Chicago, IL 60673-1264


Yuma Cycle Service
2341 E 16th St
Yuma, AZ 85365


Zachary D Williams
Address Redacted


Zackary L Barrett
Address Redacted


Zackary Ruttenberg
Address Redacted


Zeal Racing
610 W Ave O, Unit 101
Palmdale, CA 93551

Zeller Repair
29435 145th Rd
Kearney, NE 68847


Zeus Motorsports LLC
1880 N Main St
Summerville, SC 29486


Zeus Motorsports LLC
429 Dovetail Cir
Summerville, SC 29486


Zhejiang Apollo Motorcycle Manufacturer
Jinhan Hill Industrial Area
Quanxi Town, Wuyi City
Zhejiang Province
China


Zia Power Sports
1521 N Prince St
Clovis, NM 88101


Zimba Motorsports Racing
3300 Auburn Blvd, Ste 4
Sacramento, CA 95821


Zinns Outdoor Equipment Repair
23 Kennedy Ln
Ridgeley, WV 26753