## IN THE UNITED STATES BANKRUPTCY COURT
## FOR THE DISTRICT OF DELAWARE

| | |
|---|---|
| In re: | Chapter 11 |
| PERFORMANCE POWERSPORTS GROUP INVESTOR, LLC, *et al.*,[1] | Case No. 23-10047 (LSS) |
| Debtors. | (Jointly Administered) |

## AFFIDAVIT OF SERVICE

I, Randy Lowry, am employed in the county of Los Angeles, State of California. I hereby certify that on March 20, 2023, at my direction and under my supervision, employees of Omni Agent Solutions caused true and correct copies of the following documents to be served (i) via the method set forth on the Master Service List attached hereto as **Exhibit A** and (ii) via the method set forth on the Service List attached hereto as **Exhibit B**:

- **Notice of Dates by Which Parties Must File Proofs of Claim and Administrative Expense Requests and Procedures for Filing Proofs of Claim, Including Claims Under 11 U.S.C. §503(b)(9), and Administrative Expense Requests Against the Debtors [Docket No. 245]**

- **Official Form 410 – Proof of Claim**

- **Official Form 410 – Instructions**

Dated: March 21, 2023

Randy Lowry
Omni Agent Solutions
5955 De Soto Avenue, Suite 100
Woodland Hills, CA 91367
818-906-8300

{State of California }
{ } ss.
{County of Los Angeles }

Subscribed and sworn to (or affirmed) before me on this 21st day of March, 20 23, by Randy Lowry, proved to me on the basis of satisfactory evidence to be the person(s) who appeared before me.

_____
Notary Public

DARLEEN SAHAGUN
Notary Public - California
Los Angeles County
Commission # 2396737
My Comm. Expires Mar 11, 2026

[1] The Debtors in these chapter 11 cases, along with the last four digits of each of the Debtors' respective federal tax identification numbers, are as follows: Performance Powersports Group Investor, LLC (2068); Performance Powersports Group Holdings, Inc. (0823); Performance Powersports Group Purchaser, Inc. (1533); and Performance Powersports Group, Inc. (3380). The Debtors' headquarters and mailing address is: 1775 East University Drive, Tempe, Arizona 85281.

# **<u>EXHIBIT A</u>**

**Exhibit A**

Master Service List

| Description | Name | Address | Email | Method of Service |
|---|---|---|---|---|
| Attorneys General | Arizona Attorney General Mark Brnovich | Office of the Attorney General<br>2005 N Central Ave<br>Phoenix, AZ 85004 | | First Class Mail |
| *NOA - Counsel for DG Mesquite Airport Property Owner, L.P. | Ballard Spahr LLP | Attn: Leslie C Heilman<br>Attn: Laurel D Roglen<br>Attn: Margaret A Vesper<br>919 N Market St, 11th Fl<br>Wilmington, DE 19801-3034 | heilmanl@ballardspahr.com<br>roglenl@ballardspahr.com<br>vesperm@ballardspahr.com | First Class Mail |
| *NOA - Counsel for DG Mesquite Airport Property Owner, L.P. | Ballard Spahr LLP | Attn: Dustin P Branch<br>Attn: Nahal Zarnighian<br>2029 Century Park E, Ste 1400<br>Los Angeles, CA 90067-2915 | branchd@ballardspahr.com<br>zarnighiann@ballardspahr.com | First Class Mail |
| *NOA - Counsel for Oracle America, Inc | Buchalter, A Professional Corporation | Attn: Shawn M Christianson<br>425 Market St, Ste 2900<br>San Francisco, CA 94105-3493 | schristianson@buchalter.com | First Class Mail |
| *NOA - Counsel for Academy Ltd d/b/a Academy Sports+Outdoors | Chamberlain Hrdlicka White Williams & Aughtry, PC | Attn: Jarrod B Martin<br>1200 Smith St, Ste 1400<br>Houston, TX 77002 | Jarrod.Martin@chamberlainlaw.com | First Class Mail |
| *NOA - Counsel for HISUN Motors Corp. USA | Ciardi Ciardi & Astin | Attn: Daniel K Astin<br>1204 N King St<br>Wilmington, DE 19801 | dastin@ciardilaw.com | First Class Mail |
| *NOA - Counsel for HISUN Motors Corp. USA | Ciardi Ciardi & Astin | Attn: Albert A Ciardi III<br>Attn: Walter W Gouldsbury III<br>1905 Spruce St<br>Philadelphia, PA 19103 | aciardi@ciardilaw.com<br>wgouldsbury@ciardilaw.com | First Class Mail |
| *NOA - Proposed Counsel to the Official Committee of Unsecured Creditors | Cole Schotz PC | Attn: G David Dean<br>Attn: Michael E Fitzpatrick<br>500 Delaware Ave, Ste 1410<br>Wilmington, DE 19801 | ddean@coleschotz.com<br>mfitzpatrick@coleschotz.com | First Class Mail |
| *NOA - Proposed Counsel to the Official Committee of Unsecured Creditors | Cole Schotz PC | Attn: Seth Van Aalten<br>Attn: Sarah A Carnes<br>Attn: Bryant P Churbuck<br>1325 Ave of the Americas, 19th Fl<br>New York, NY 10019 | svanaalten@coleschotz.com<br>scarnes@coleschotz.com<br>bchurbuck@coleschotz.com | First Class Mail |
| *NOA - Counsel for The Coleman Company Inc | Connolly Gallagher LLP | Attn: Karen C Bifferato<br>1201 N Market St, 20th Fl<br>Wilmington, DE 19801 | kbifferato@connollygallagher.com | First Class Mail |
| Governmental Authority | Delaware Department of Justice | Carvel State Bldg<br>820 N French St<br>Wilmington, DE 19801 | | First Class Mail |
| *NOA - Counsel for Oracle America, Inc. | Doshi Legal Group, P.C. | Attn: Amish R. Doshi<br>1979 Marcus Ave, Ste 210E<br>Lake Success, NY 11042 | amish@doshilegal.com | First Class Mail |
| *NOA - Counsel for IGL Logistics, Inc. | Gleissner Law Firm, LLC | Attn: Richard R. Gleissner<br>1316 Washington St, Ste 101<br>Columbia, SC 29201 | rick@gleissnerlaw.com | First Class Mail |
| *Committee of Unsecured Creditors | Hisun Motors Corp, USA | Attn: Hannah You<br>310 E University Dr<br>McKinney TX 75069 | Hannah.you@hisunmotors.com | First Class Mail |
| (d) Internal Revenue Service | Internal Revenue Service | Attn: Centralized Insolvency Operation<br>P.O. Box 7346<br>Philadelphia, PA 19101-7346<br>(First Class Mail Service)<br><br>Attn: Centralized Insolvency Operation<br>2970 Market St<br>Mail Stop 5-Q30.133<br>Philadelphia, PA 19104-5016<br>(Overnight Service) | | First Class Mail |
| Counsel to DIP Lender | Kirkland & Ellis LLP | Attn: Allyson B Smith<br>Attn: Brian Schartz<br>601 Lexington Ave<br>New York, NY 10022 | allyson.smith@kirkland.com<br>brian.schartz@kirkland.com | First Class Mail |
| *NOA - Counsel for Tankas Fund and CPS USA Acquisition, LLC | Kirkland & Ellis LLP | Attn: Brian Schartz<br>Attn: Allyson B Smith<br>601 Lexington Ave<br>New York, NY 10022 | brian.schartz@kirkland.com<br>allyson.smith@kirkland.com | First Class Mail |
| *NOA - Counsel for Tankas Fund and CPS USA Acquisition, LLC | Kirkland & Ellis LLP | Attn: William E Arnault<br>300 N LaSalle<br>Chicago, IL 60654 | william.arnault@kirkland.com | First Class Mail |
| Debtors' Counsel | Klehr Harrison Harvey Branzburg, LLP | 919 N Market St, Ste 1000<br>Wilmington, DE 19801 | dpacitti@klehr.com; myurkewicz@klehr.com; sveghte@klehr.com | First Class Mail |
| Debtors' Counsel | Klehr Harrison Harvey Branzburg, LLP | 1835 Market St, Ste 1400<br>Philadelphia, PA 19103 | mbranzburg@klehr.com | First Class Mail |
| *NOA - Counsel for Richard Godfrey | Kutak Rock LLP | Attn: Peter J Barrett<br>Attn: Tim S Baird<br>Attn: Jeremy S Williams<br>901 E Byrd St, Ste 1000<br>Richmond, VA 23219 | peter.barrett@kutakrock.com<br>tim.baird@kutakrock.com<br>jeremy.williams@kutakrock.com | First Class Mail |
| *NOA - Counsel for DG Mesquite Airport Property Owner, L.P. | Levenfeld Pearlstein, LLC | Attn: Harold D Israel<br>Attn: Heidi M Hockberger<br>120 S Riverside Plz, Ste 1800<br>Chicago, IL 60606 | hisrael@lplegal.com<br>hhockberger@lplegal.com | First Class Mail |
| Attorneys General | Office of the Attorney General | 300 W 15th St<br>Austin, TX 78701 | | First Class Mail |
| Attorneys General | Office of the Attorney General | P.O. Box 12548<br>Austin, TX 78711-2548 | | First Class Mail |
| Attorneys General | Office of the Attorney General of Delaware | Attn: Kathy Jennings<br>Carvel State Office Bldg<br>820 N French St<br>Wilmington, DE 19801 | | First Class Mail |

**Exhibit A**
Master Service List

| Description | Name | Address | Email | Method of Service |
|---|---|---|---|---|
| U.S. Trustee | Office of the United States Trustee | District of Delaware<br>Attn: Richard Schepacarter<br>844 King St, Ste 2207<br>Lockbox 35<br>Wilmington, DE 19801 | Richard.Schepacarter@usdoj.gov | First Class Mail |
| Counsel to DIP Lender | Pachulski Stang Ziehl & Jones LLP | Attn: Laura Davis Jones<br>Attn: Edward A Corma<br>Attn: James E O'Neill<br>919 N Market St Ste 1700<br>Wilmington, DE 19801 | ljones@pszjlaw.com<br>joneill@pszjlaw.com<br>ecorma@pszjlaw.com | First Class Mail |
| *NOA - Counsel for Tankas Fund and CPS USA Acquisition, LLC | Pachulski Stang Ziehl & Jones LLP | Attn: Laura Davis Jones<br>Attn: James E O'Neill<br>Attn: Edward A Corma<br>919 N Market St, 17th Fl<br>P.O. Box 8705<br>Wilmington, DE 19889-8705 | ljones@pszjlaw.com<br>joneill@pszjlaw.com<br>ecorma@pszjlaw.com | First Class Mail |
| *NOA - Counsel for The Coleman Company Inc | Reno & Zahm LLP | Attn: Jamie S Cassel<br>2902 McFarland Rd, Ste 400<br>Rockford, IL 61107 | jsc@renozahm.com | First Class Mail |
| Government Agency | Securities & Exchange Commission | 100 F St NE<br>Washington, DC 20549 | | First Class Mail |
| Government Agency | Securities & Exchange Commission | New York Regional Office<br>Attn: Andrew Calamari, Regional Director<br>Brookfield Pl<br>200 Vesey St, Ste 400<br>New York, NY 10281-1022 | | First Class Mail |
| *Committee of Unsecured Creditors | Tao Motor, Inc | Attn: Longman Zhao<br>2201 Luna Rd<br>Carrollton, TX 75006 | acctmanager@taomotor.com | First Class Mail |
| *NOA - TN Dept of Revenue | TN Dept of Revenue | c/o TN Attorney General's Office<br>Bankruptcy Division<br>PO Box 20207<br>Nashville, TN 37202-0207 | AGBankDelaware@ag.tn.gov | First Class Mail |
| United States Attorney for the District of Delaware | United States Attorney's Office | District of Delaware<br>1313 N Market St<br>Wilmington, DE 19801 | | First Class Mail |
| *Committee of Unsecured Creditors | Vietnam New Century Industrial Co, Ltd | Attn: Cristina He<br>Plot CN2-05, Non Tariff Area and Nam Dinh Vu Industrial Park<br>Dinh Vu Cat Hai Econ, Dong Hai 2 Ward<br>Hai An District Hai Phong City<br>Vietnam | Cristina@hsunmotor.com | First Class Mail |
| *NOA - Counsel for Twin Brook Capital Partners, LLC and its affiliates | Winston & Strawn LLP | Attn: Gregory M Gartland<br>Attn: Emma Fleming<br>200 Park Ave<br>New York, NY 10166-4193 | ggartland@winston.com<br>efleming@winston.com | First Class Mail |
| Counsel to the Prepetition Secured Parties | Winston and Strawn LLP | Attn: Gregory M Gartland<br>Attn: Emma Fleming<br>200 Park Ave<br>New York, NY 10017 | ggartland@winston.com<br>efleming@winston.com | First Class Mail |
| *NOA - Counsel for Richard Godfrey | Womble Bond Dickinson | Attn: Matthew P Ward<br>Attn: Donald J Detweiler<br>1313 N Market St, Ste 1200<br>Wilmington, DE 19801 | matthew.ward@wbd-us.com<br>don.detweiler@wbd-us.com | First Class Mail |
| *NOA - Counsel for Twin Brook Capital Partners, LLC and its affiliates | Young Conaway Stargatt & Taylor, LLP | Attn: Andrew L Magaziner<br>Rodney Sq<br>1000 N King St<br>Wilmington, Delaware 19801 | amagaziner@ycst.com<br>bankfilings@ycst.com | First Class Mail |
| Counsel to the Prepetition Secured Parties | Young Conaway Stargatt & Taylor, LLP, | Attn: Andrew Magaziner<br>Rodney Sq<br>1000 N King St<br>Wilmington, DE 19801 | amagaziner@ycst.com | First Class Mail |

**<u>EXHIBIT B</u>**

**Exhibit B**
Service List

| Name | Address | | | | Method of Service |
|---|---|---|---|---|---|
| 1 Small Engine | WS Gibbons | 917 Hawley Ave | Alton, IL 62002 | | First Class Mail |
| 1520 Motorsports | 1431 Charleston Hwy | W Columbia, SC 29169 | | | First Class Mail |
| 1St Choice Collision Center | 1627 Hwy 79 | Dover, TN 37058 | | | First Class Mail |
| 1Up Cargo (Usa Corp) | 244 5th Ave, Ste 1418 | New York, NY 10001 | | | First Class Mail |
| 20 West Cycles | 7824 State Hwy 20 | Eucha, OK 74342 | | | First Class Mail |
| 3 Kings Automotive | 1501 E Fry Blvd | Sierra Vista, AZ 85635 | | | First Class Mail |
| 360 Media, Inc | 5161 E Arapahoe Rd, Ste 405 | Centennial, CO 80122 | | | First Class Mail |
| 364 Powersports | 877 NY 364 | Middlesex, NY 14507 | | | First Class Mail |
| 38 Motorsports | 31761 12th St | Charlotte, IA 52731 | | | First Class Mail |
| 3D Power Sports Repair & Sales | 1108 Riverside Blvd, Ste A | Norfolk, NE 68701 | | | First Class Mail |
| 3G Powersports | 1821 N Bingham Dr | Nampa, ID 83651 | | | First Class Mail |
| 4 Seasons Marine | 111 Mt View Ct | Phoenix, OR 97535 | | | First Class Mail |
| 417 Powersports | 1750 State Hwy 14 E | Ozark, MO 65721 | | | First Class Mail |
| 495 Motorsports Inc | 52 Cabot St | W Babylon, NY 11704 | | | First Class Mail |
| 4Impact! Inc | 11616 Shaffer Pl, Ste S-105 | Littleton, CO 80127 | | | First Class Mail |
| 51-50 Racing | 8519 Perrymont Rd | Richmond, VA 23237 | | | First Class Mail |
| 79 Motorsports | 827 Ft Selden Rd | Las Cruces, NM 88007 | | | First Class Mail |
| 7S Powersports, LLC | 75 Cycle Supply | 8395 E Main Rd | Le Roy, NY 14482 | | First Class Mail |
| A & A Small Engine Repair | 19 N Fernwood Rd | Pulaski, NY 13142 | | | First Class Mail |
| A & D Cycleworks | 1881 Virginia Ave | Harrisonburg, VA 22802 | | | First Class Mail |
| A & D Golf Cart & Small Engine Repair | 1789 E Duval St | Lake City, FL 32055 | | | First Class Mail |
| A & P Equipment Services | 20 Oceanway Ave | Jacksonville, FL 32218 | | | First Class Mail |
| A & R Tractor Service | 10160 Settle School Rd | Rixeyville, VA 22737 | | | First Class Mail |
| A B & C Small Engines | 3430 Lee Blvd | El Paso, TX 79936 | | | First Class Mail |
| A Best Deal Co | 10554 Clemson Blvd | Seneca, SC 29678 | | | First Class Mail |
| A Carter Small Engine Repair | 458 S 3rd St | Coshocton, OH 43812 | | | First Class Mail |
| A D's Small Engine | 1221 Bowers St, Unit 3 | Wilmington, DE 19802 | | | First Class Mail |
| A Keesee Enterprise | 145 Hwy 83 | Good Hope, GA 30641 | | | First Class Mail |
| A Machinehead Small Engine Repair | 1607D SW Biltmore St | Port Saint Lucie, FL 34984 | | | First Class Mail |
| A To Z Rental | 1115 Derby St | Pekin, IL 61554 | | | First Class Mail |
| A Welding Small Engine Works Inc | 493 SW Thornhill Dr | Port Saint Lucie, FL 34984 | | | First Class Mail |
| A&B Lawn & Garden | 106 Hwy 49 N | Byron, GA 31008 | | | First Class Mail |
| A&B Small Engine Repair | 106 Ga-49 | Byron, GA 31008 | | | First Class Mail |
| A&D Golf Cart & Small Engine Repair | 1789 E Duval St | Lake City, FL 32055 | | | First Class Mail |
| A1 Extreme Repair Services LLC | 7932 Jonestown Rd | Harrisburg, PA 17112 | | | First Class Mail |
| A1 Small Engine Repair | 600 Leonard St NW | Grand Rapids, MI 49504 | | | First Class Mail |
| A-1 Small Engine Repair | 3609 E Hwy 82 | Gainesville, TX 76240 | | | First Class Mail |
| A-1 Small Engine Repair | 600 Leonard St NW | Grand Rapids, MI 49504 | | | First Class Mail |
| A-1 Small Engine Repair | W7789 County Rd Mmm | Shawano, WI 54166 | | | First Class Mail |
| A-1 Small Engines | 3282 Asheville Hwy | Hendersonville, NC 28791 | | | First Class Mail |
| A-1 Small Engines Parts & Service | 7057 Hwy 72 | Byhalia, MS 38611 | | | First Class Mail |
| Aa Mobile Repair | Attn: Ashley Hutchinson | P.O. Box 50 | St Helens, OR 97051 | | First Class Mail |
| Aaa Motorsports | 504 W 3rd St | Donalsonville, GA 39845 | | | First Class Mail |
| Aaa Outboard & Marine | 7726 S NC Hwy 150 | Lexington, NC 27295 | | | First Class Mail |
| Aaa Pallets | 3401 W Harrison St | Phoenix, AZ 85009 | | | First Class Mail |
| Aaa Powersports LLC | 12934 E Admiral Pl | Tulsa, OK 74116 | | | First Class Mail |
| Aaron Brook Diesel Performance | Attn: Aaron Brooks | 36501 Skinner Rd | Pomeroy, OH 45769 | | First Class Mail |
| Aaron Secondino | Address Redacted | | | | First Class Mail |
| Aaron's Recreation Repair Services | 3349 Boyce Dr | Rhinelander, WI 54501 | | | First Class Mail |
| Ab Small Engine Repair | 101 East St | Herkimer, NY 13350 | | | First Class Mail |
| Abc Mobile Music, Inc | P.O. Box 271191 | Littleton, CO 80127 | | | First Class Mail |
| Abe Supply Sales & Service | 46760 Main St | Dodgeville, MI 49921 | | | First Class Mail |
| Abilene Outdoor Sports | 3334 E Hwy 80 | Abilene, TX 79601 | | | First Class Mail |
| Able Saw | Address Redacted | | | | First Class Mail |
| Abshire's Lawnmower | 806 Ridge Rd | Duson, LA 70529 | | | First Class Mail |
| Absolute Powersports | 461 Main St | Gorham, NH 03581 | | | First Class Mail |
| Ac Motors | 8845 Whipple Ave, NW | N Canton, OH 44720 | | | First Class Mail |
| Academy Sports + Outdoors | Academy, Ltd | Attn: Ryan Vick | 1800 N Mason Rd | Katy, TX 77449 | First Class Mail |
| Accu-Trac LLC | 7230 S Frances Ave | Tucson, AZ 85756 | | | First Class Mail |
| Ace Hardware Corp | 2200 Kensington Ct | Oak Brook, IL 60523 | | | First Class Mail |
| Ace Hardware Corp | Ace Hardware - 17762 | 130 W Main St | Perham, MN 56573 | | First Class Mail |
| Ace Hardware Corp | Ace Hardware - South Pasadena 17402 | 452 Fair Oaks Ave | S Pasadena, CA 91030 | | First Class Mail |
| Ace Hardware Corp | Ace Hardware - Stockton 06492 | 3201 W Benjamin Hold Rd | Stockton, CA 95219 | | First Class Mail |
| Ace Hardware Corp | Ace Hardware of Chico - 17409 | 231 W East Ave | Chico, CA 95926 | | First Class Mail |
| Ace Hardware Corp | Ace Hardware of Fresno | 1536 E Champlain Dr | Fresno, CA 93720 | | First Class Mail |
| Ace Hardware Corp | Ace Hardware of La Crescenta - 17511 | 3100 Foothill Blvd | La Crescenta, CA 91214 | | First Class Mail |
| Ace Hardware Corp | Ace Hardware of Livermore - 17789 | 1450 1st St | Livermore, CA 94550 | | First Class Mail |
| Ace Hardware Corp | Ace Hardware of Mountain View - 17406 | 2555 Charleston Rd | Mtn View, CA 94043 | | First Class Mail |
| Ace Hardware Corp | Ace Hardware of Pinole - 17407 | 1440 Fitzgerald Dr | Pinole, CA 94564 | | First Class Mail |
| Ace Hardware Corp | Ace Hardware of Thousand Oaks - 17403 | 1934 E Aveinida De Los Arboles | Thousand Oaks, CA 91362 | | First Class Mail |
| Ace Hardware Corp | Ace Hardware of Turlock - 17405 | 3051 Geer Rd | Turlock, CA 95382 | | First Class Mail |
| Ace Hardware Corp | Ace Hardware of Van Nuys - 17513 | 5960 Sepulveda Blvd | Van Nuys, CA 91411 | | First Class Mail |
| Ace Hardware Corp | Ace Hardware of W Los Angeles - 17401 | 2020 S Bundy Dr | Los Angeles, CA 90025 | | First Class Mail |
| Ace Hardware Corp | Ace Hardware of Woodland - 17408 | 1350 E Main St | Woodland, CA 95776 | | First Class Mail |
| Ace Hardware Corp | Ace Home & Garden Center - 7646 | Attn: Wes Gilmore | 507 W 9th St | Libby, MT 59923 | First Class Mail |
| Ace Hardware Corp | Bill's Ace Hardware | 921 Drinker Tpke | Covington Township, PA 18444 | | First Class Mail |
| Ace Hardware Corp | Buche Hardware | Attn: Mike Medricky | 301 US-18 | Martin, SD 57551 | First Class Mail |
| Ace Hardware Corp | Buche Hardware | Attn: Mike Medricky | 102 S Main Ave | Wagner, SD 57380 | First Class Mail |
| Ace Hardware Corp | Courtesy Ace Hardware | 126 E Main St | Delta, UT 84624 | | First Class Mail |
| Ace Hardware Corp | Floyd's General Hardware Stores | 2020 S Chester Ave | Bakersfield, CA 93304 | | First Class Mail |
| Ace Hardware Corp | Galloways Bay Hardware Inc | 8535 Posey Rd, Ste 712 | Jacksonville, FL 32220 | | First Class Mail |
| Ace Hardware Corp | Lake Gaston Ace Hardware - 14544 | Attn: Tiffany Harris | 144 Elams Rd | Littleton, NC 27850 | First Class Mail |
| Ace Hardware Corp | McKinleyville Ace Hardware | 2725 Central Ave | McKinleyville, CA 95519 | | First Class Mail |
| Ace Hardware Corp | Ruggiero's Ace Hardware | 23954 S Power Rd | Queen Creek, AZ 85142 | | First Class Mail |
| Ace Hardware Corp | Weakley-Watson Ace Hardware - 16675 | Attn: Weston Jacobs | 1414 Austin Ave | Brownwood, TX 76801 | First Class Mail |
| Ace Hardware Corp | Westlake Hardware | 14000 Marshall Dr | Lenexa, KS 66215 | | First Class Mail |
| Ace Hardware Corp - 17091 | Dept 20218499 Fl Davis | 160 Park St | Clinton, AR 72031 | | First Class Mail |
| Ace Lawn Mower & Saw | 385 E Grand Blvd | Corona, CA 92882 | | | First Class Mail |
| Ace Marine Service, Inc | 7488 Bray Rd | Mt Morris, MI 48458 | | | First Class Mail |
| Ace Mechanic Small Engine Repair | 6813 SW Old Clifton Rd | Port Orchard, WA 98367 | | | First Class Mail |
| Ace Motorsports | 1222 E Ave Lena | Casa Grande, AZ 85122 | | | First Class Mail |
| Ace Sales & Service | 1906 N Main St, Ste B | Cleburne, TX 76033 | | | First Class Mail |
| Aces Motorsports | 10550 Fox Ridge Rd | Semmes, AL 36575 | | | First Class Mail |
| Acme Electric Motor Inc | dba Acme Tools | 1101 N Washington St | Grand Forks, ND 58203 | | First Class Mail |
| Acme Electric Motor Inc | dba Acme Tools | P.O. Box 13720 | Grand Forks, ND 58208 | | First Class Mail |
| Acme Freight Services | 550 E Carson Plaza Dr, Ste 201 | Carson, CA 90746-7362 | | | First Class Mail |
| Acosta | 4204 S Pinnacle Hills Pkwy, Ste 101 | Rogers, AR 72758 | | | First Class Mail |
| Acosta Inc | 4204 S Pinnacle Hills Pkwy, Ste 101 | Rogers, AR 72758 | | | First Class Mail |
| Action Cycles | 1174 Ft Campbell Blvd | Clarksville, TN 37042 | | | First Class Mail |
| Action Marine | 7427 Old Steward Hwy | Anchorage, AK 99518 | | | First Class Mail |
| Action Outdoor Tools-N-Toys | 611 NW 1st | Enterprise, OR 97828 | | | First Class Mail |
| Action Small Engine Repair | 1904 S 1st St | Lufkin, TX 75901 | | | First Class Mail |
| Acworth Cycle | 4648 S Main St | Acworth, GA 30101 | | | First Class Mail |
| Adae's Small Engine | 7061 State Rte 221 | Georgetown, OH 45121 | | | First Class Mail |
| Adam G Taub & Associates Consumer Law Group, PLC | 17200 W 10 Mile Rd, Ste 200 | Southfield, MI 48075 | | | First Class Mail |
| Adam S Gonzales | Address Redacted | | | | First Class Mail |
| Adam's Repair | 55 Isaac Walker Rd | Eastanollee, GA 30538 | | | First Class Mail |
| Admiral Insurance Co | Admiral Insurance Group | P.O. Box 639824 | Cincinnati, OH 45263-9824 | | First Class Mail |
| Admiral Insurance Co | aka Admiral Insurance Group | P.O. Box 639824 | Cincinnati, OH 45263-9824 | | First Class Mail |
| Adrenaline Motor Sports | 2245 Austin Ave | Mcallen, TX 78501 | | | First Class Mail |
| Adrenalized Power Sports | 2153 Cedar Valley Rd | Petoskey, MI 49770 | | | First Class Mail |
| Adrian Brown | Address Redacted | | | | First Class Mail |
| Adrian Morales | Address Redacted | | | | First Class Mail |
| Ad's Small Engine Repair | 1221 Bowers St, Unit 3 | Wilmington, DE 19802 | | | First Class Mail |
| Advanced First Aid Inc | 9724 Vale St NW | Minneapolis, MN 55433 | | | First Class Mail |
| Advanced Marine Services, LLC | 1322 Carolina Ave | St Cloud, FL 34769 | | | First Class Mail |
| Advanced Performance | 12501 N Murphy Rd, Ste B | Maricopa, AZ 85138 | | | First Class Mail |
| Advanced Power Equipment | 4614 Dc Dr, Ste 7H | Tyler, TX 75701 | | | First Class Mail |
| Advanced Rv Supply | 4615 W 3500 S | W Valley, UT 84120 | | | First Class Mail |
| Advanced Small Engine Repair | 513 9th Ave | Silvis, IL 61282 | | | First Class Mail |

Exhibit B
Service List

| Name | Address | | | | Method of Service |
|---|---|---|---|---|---|
| Advantage Outdoor Power Equipment Repair | 5909 Johns Rd, Ste 202 | Tampa, FL 33634 | | | First Class Mail |
| Advanti Auto Group | 1549 E Main St | Mesa, AZ 85203 | | | First Class Mail |
| Adventures Power Sports | 1251 E Iron Eagle Dr | Eagle, ID 83616 | | | First Class Mail |
| Ae Kustomz - Motorcycle Repair | 818 Cristich Ln, Ste 1 | Campbell, CA 95008 | | | First Class Mail |
| Aerotek Commercial Staffing | P.O. Box 198531 | Atlanta, GA 30384-8531 | | | First Class Mail |
| AFCU | P.O. Box 9199 | Ogden, UT 84409 | | | First Class Mail |
| Affordable Marine Service, LLC | 7645 Brookside St | Spartanburg, SC 29303 | | | First Class Mail |
| Affordable Motosports | 231 Hwy 211 NW | Winder, GA 30680 | | | First Class Mail |
| Affordable Powdercoat | 2111 W Fillmore St | Phoenix, AZ 85009 | | | First Class Mail |
| Affordable Sports Center | 1195 E Isabella Rd | Midland, MI 48640 | | | First Class Mail |
| Afs Small Engine Repair | 3615 Industrial Ave | Marion, IA 52302 | | | First Class Mail |
| Ag1 Farms Cooperative | 1500 W Main St | Livingston, TN 38570 | | | First Class Mail |
| Agents & Corps, Inc | Attn: Arthur Hannig | 1201 N Orange St, Ste 600 | Wilmington, DE 19801 | | First Class Mail |
| Aggro Companies | 2715 W 4th St | Mansfield, OH 44906 | | | First Class Mail |
| Ahoy Marine | 24 Allatoona Landing Rd SE | Cartersville, GA 30121 | | | First Class Mail |
| Aht Auto Repair | 211 E Taft | Sapulpa, OK 74066 | | | First Class Mail |
| Air 7 Seas Transport Logistics | Attn: Import Dept | 1815 Houret Ct | Milpitas, CA 95035 | | First Class Mail |
| Airport Sports Center | 362 Hwy 21 S | Monroeville, AL 36460 | | | First Class Mail |
| Aj's Mobile Marine | W6339 Rocky Mtn Dr | Greenville, WI 54942 | | | First Class Mail |
| Aj's Rentals & Landscaping | 706 Broadway | Scottsbluff, NE 69361 | | | First Class Mail |
| Aj's Rentals & Small Engine Repair | 706 Broadway | Scottsbluff, NE 69361 | | | First Class Mail |
| Aj's Small Engine | W1215 Steinway Dr | Oconomowoc, WI 53066 | | | First Class Mail |
| Alabama Cycles & Atv | 23224 Hwy 20 | Waterloo, AL 35677 | | | First Class Mail |
| Alabama Dept of Revenue | Business Privilege Tax Section | P.O. Box 327320 | Montgomery, AL 36132-7320 | | First Class Mail |
| Alabama Dept of Revenue | Income Tax Admin Div | Corporate Tax Division | P.O. Box 327435 | Montgomery, AL 36132-7435 | First Class Mail |
| Alamo City Golf Cars | 1236 W Hildebrand Ave | San Antonio, TX 78201 | | | First Class Mail |
| Albert's Marine | 403 N Hwy 69 | Arma, KS 66712 | | | First Class Mail |
| Albert's Service | 17 S Main St | Malad City, ID 83252 | | | First Class Mail |
| Albertsons Engine Service | 133 N Rt 73 | Berlin, NJ 08009 | | | First Class Mail |
| Alcorn Service Small Engine | 43495 SE George Rd | Estacada, OR 97023 | | | First Class Mail |
| Aldridge Bros Repair | 7598 S 175 W | Milroy, IN 46156 | | | First Class Mail |
| Alec Bari | Address Redacted | | | | First Class Mail |
| Alec Mowen | Address Redacted | | | | First Class Mail |
| Alejandro Donan | Address Redacted | | | | First Class Mail |
| Alex Auto N Marine LLC | 1424 N Nokomis NE, Ste 101 | Alexandria, MN 56308 | | | First Class Mail |
| Alexander Hardware & Small Engine | 7401 Old Pascagoula Rd | Theodore, AL 36582 | | | First Class Mail |
| Alexia Y Yepiz Guzman | Address Redacted | | | | First Class Mail |
| Alex's Marine Plus, Inc | 2907 Rte 9W, Ste 200 | New Windsor, NY 12553 | | | First Class Mail |
| Alfa One Mech | Attn: Jonathan Hart | 200 Shelby Rd | Everman, TX 76140 | | First Class Mail |
| Algntrac Solutions, Inc | 1148 Pulaski Hwy, Ste 100 | Bear, DE 19701 | | | First Class Mail |
| Alison R Franklin | Address Redacted | | | | First Class Mail |
| All About Golf Cars LLC | 2311 NW 10th St | Ocala, FL 34475 | | | First Class Mail |
| All About Powersports LLC | 1720 W Franklin Rd | Meridian, ID 83642 | | | First Class Mail |
| All Around Performance | 11751 Rte 9B | Freedom, NY 14065 | | | First Class Mail |
| All Around Small Equipment | 131 Smokey Bear Trl | Harpers Ferry, WV 25425 | | | First Class Mail |
| All Engines Possible, LLC | 6037 Rockfish Gap Turnpike | Crozet, VA 22932 | | | First Class Mail |
| All In Customs | 1316 Lakewood Ave, Ste B3 | Atlanta, GA 30315 | | | First Class Mail |
| All Out Performance | 13720 SW 143rd Ct | Miami, FL 33186 | | | First Class Mail |
| All Out Performance (Jeff) | 13720 SW 143rd Ct | Miami, FL 33186 | | | First Class Mail |
| All Power LLC | 4907 Cavan Pl | Grovetown, GA 30813 | | | First Class Mail |
| All Power, LLC | 634A S Old Belair Rd | Grovetown, GA 30813 | | | First Class Mail |
| All Pro Motorsports, LLC | 27 W General Crook Trl, 7800 Mi | Camp Verde, AZ 86322 | | | First Class Mail |
| All Pro Motorsports, LLC | P.O. Box 3308 | Camp Verde, AZ 86322 | | | First Class Mail |
| All Pro Powersports | 3100 Leeman Ferry Rd | Huntsville, AL 35801 | | | First Class Mail |
| All Seasons Motorsports | 123 7th St SW | Sidney, MT 59270 | | | First Class Mail |
| All Seasons Equipment Repair | 1178 Brunswick St | Winnipeg, MB R2G 3G3 | Canada | | First Class Mail |
| All Seasons Marine | 5716 Lake Ridge Pkwy | Grand Prairie, TX 75052 | | | First Class Mail |
| All Seasons Powersports | 467 Dakota Ave S | Huron, SD 57350 | | | First Class Mail |
| All Seasons Powersports & Equipment | 54 Gogan Rd | Benton, ME 04901 | | | First Class Mail |
| All Seasons Small Engine Repair | 3245 NY 52 | White Sulphur Springs, NY 12787 | | | First Class Mail |
| All Star Powersports, LLC | 2180 Hallie Rd | Chippewa Falls, WI 54729 | | | First Class Mail |
| All Star-Scooters | 4770 Pio Nono Ave | Macon, GA 31206 | | | First Class Mail |
| All Terrain Equipment Repair | 10154 Saunders Ln, Unit 4 | W Chester, PA 19380 | | | First Class Mail |
| All Terrain Motorsports | 404 Yankee Rd | Judsonia, AR 72081 | | | First Class Mail |
| All Wheels LLC | 1775 Gardner Ln NW | Corydon, IN 47112 | | | First Class Mail |
| Allatoona Cycle & Atv LLC | 5318 Glade Rd SE | Acworth, GA 30102 | | | First Class Mail |
| Allegiant | Attn: Jana Blackburn | 600 University St, Ste 2328 | Seattle, WA 98101 | | First Class Mail |
| Allen Felkins | Address Redacted | | | | First Class Mail |
| Allen's Atv/Utv & Small Engine Repair | 414 Flatwood Rd | Spartanburg, SC 29303 | | | First Class Mail |
| Allen's Cycle | 6319 N Pittsburg St | Spokane, WA 99217 | | | First Class Mail |
| Allen's Marine | 620 Ingalls Ave | Pascagoula, MS 39567 | | | First Class Mail |
| Allen's Small Engines | 7400 Cottonwood Rd | Dothan, AL 36301 | | | First Class Mail |
| Alliance Funding Group | 17542 17th St, Ste 200 | Tustin, CA 92780 | | | First Class Mail |
| Alliance Lumber | 6770 W Northern Ave | Glendale, AZ 85303-1323 | | | First Class Mail |
| Allied Gases & Welding Supplies, Inc | 945 E Curry | Tempe, AZ 85281 | | | First Class Mail |
| Allison Kolanko | Address Redacted | | | | First Class Mail |
| Allison Mancinelli | Address Redacted | | | | First Class Mail |
| Allpro Fleet & Auto Services | 24267 Old Aquadale Rd | Albemarle, NC 28001 | | | First Class Mail |
| Alm Services LLC | 1957 N Hobson, Ste 101 | Mesa, AZ 85203 | | | First Class Mail |
| Aloha Power Equipment | 94-133 Pahu St, Ste B | Waipahu, HI 96797 | | | First Class Mail |
| Alouette Marine | 24648 Fern Cres | Maple Ridge, BC V4R 2S1 | Canada | | First Class Mail |
| Alpha Sports, Inc | 77 Sokokis Trl S | Limerick, ME 04048 | | | First Class Mail |
| Al's 62Nd Repair | 3001 62nd St W | Billings, MT 59106 | | | First Class Mail |
| Al's Garage | 4090 Hwy 51 SE | Summit, MS 39666 | | | First Class Mail |
| Al's Motorsickle Shop | 100 N Main St | Lennox, SD 57039 | | | First Class Mail |
| Al's Small Engines | 2496 Blandling Blvd | Middleburg, FL 32068 | | | First Class Mail |
| Alston Brothers Lawn & Tractor | 4121 Government Blvd | Mobile, AL 36693 | | | First Class Mail |
| Altaquip | 100 Production Dr | Harrison, OH 45030 | | | First Class Mail |
| Altaquip | 6001 Techni Center Dr, Ste B | Austin, TX 78721 | | | First Class Mail |
| Altaquip - Austin | 100 Production Dr | Harrison, OH 45030 | | | First Class Mail |
| Altaquip - Fayetteville | 101 Emmett Rd | Dunn, NC 28334 | | | First Class Mail |
| Altaquip LLC | 100 Production Dr | Harrison, OH 45030 | | | First Class Mail |
| Alumacraft Boat Co | 315 W St Julien St | St Peter, MN 56082 | | | First Class Mail |
| Alvin Marine | 2413 S Purvis Dr | Florence, SC 29505 | | | First Class Mail |
| Alvin Small Engine Repair | 6210 S Hwy 35 | Alvin, TX 77511 | | | First Class Mail |
| Always There Small Engine Repair | 1910 Juliana St | Parkersburg, WV 26101 | | | First Class Mail |
| Alycia Atriano | Address Redacted | | | | First Class Mail |
| Amanda Jayne | Address Redacted | | | | First Class Mail |
| Amazing Golf Carts | 52-975 Avenida Mendoza | La Quinta, CA 92253 | | | First Class Mail |
| Amazon | 675 Allen Rd | Carlisle, PA 17015 | | | First Class Mail |
| Amazon | Amazon.com.dedc, Inc | P.O. Box 80387 | Seattle, WA 98108 | | First Class Mail |
| Amazon.com Dropship | Amazon.com.dedc, Inc | 675 Allen Rd | Carlisle, PA 17015 | | First Class Mail |
| Amazon.com Dropship | Amazon.com.kydc LLC | P.O. Box 80387 | Seattle, WA 98108 | | First Class Mail |
| Ameen James | Address Redacted | | | | First Class Mail |
| Amend's | 8702 S Dixie Hwy | Rudolph, OH 43462 | | | First Class Mail |
| American Bank Note Co | 2520 Metropolitan Dr | Trevose, PA 19053 | | | First Class Mail |
| American Bank Note Co | P.O. Box 536587 | Pittsburgh, PA 15253-5907 | | | First Class Mail |
| American Express | P.O. Box 0001 | Los Angeles, CA 90096 | | | First Class Mail |
| American Group, LLC | 25 S Arizona Pl, Ste 300 | Chandler, AZ 85225 | | | First Class Mail |
| American Iron/ Al Choppers | 612 A S Main St | Brighton, IL 62012 | | | First Class Mail |
| American Lawnmower Repair | 301 E St Patrick St | Rapid City, SD 57701 | | | First Class Mail |
| American Lumping Associates, Inc | P.O. Box 23988 | Tempe, AZ 85285 | | | First Class Mail |
| American Machinery Works, Inc | 5640 S 32nd St | Phoenix, AZ 85040 | | | First Class Mail |
| American Marine & Cycle | Attn: Daniel Berzins | 819 SW 14th Pl | Cape Coral, FL 33991 | | First Class Mail |
| American Metals Co, Inc | 740 W Broadway Rd | Mesa, AZ 85210 | | | First Class Mail |
| American Outdoor Power | 3001 N Stone Ave | Tucson, AZ 85705 | | | First Class Mail |
| American Super Sports Off-Road LLC | 701 E 2nd St, Unit B | Piketon, OH 45661 | | | First Class Mail |
| American Trikes & Motorsports | 223 Winchester St | Keene, NH 03431 | | | First Class Mail |
| American V-Twin Services | 222 Anderson Rd, Ste F | Mt Vernon, WA 98273 | | | First Class Mail |
| Amerigas | P.O. Box 7155 | Pasadena, CA 91109-7155 | | | First Class Mail |
| Amg Motorsports | 1846 Carolina Beach Rd | Wilmington, NC 28401 | | | First Class Mail |

Exhibit B
Service List

| Name | Address | | | Method of Service |
|---|---|---|---|---|
| Amherst Lawn & Garden Equipment | 807 S Main St | Amherst, VA 24521 | | First Class Mail |
| Amory Marine Sales | 1402 Highland Dr | Amory, MS 38821 | | First Class Mail |
| Amped Electric Vehicles | 1111 S Council Rd | Oklahoma City, OK 73128 | | First Class Mail |
| Amr Motorsports | 7819 N 56th St | Tampa, FL 33617 | | First Class Mail |
| Amw Packaging Supply | Amw Packaging, LLC | 5640 S 32nd St | Phoenix, AZ 85040 | First Class Mail |
| Anaheim Lawnmower Shop | 895 S E St, Ste 104 | Anaheim, CA 92805 | | First Class Mail |
| Anais R Ilunga | Address Redacted | | | First Class Mail |
| Anchor Marine | Box 5, 49 River Rd, Rr 2 | Lansdowne, ON K0E 1L0 | Canada | First Class Mail |
| Anchor Marine | E5608 County Rd Bb | Menomonie, WI 54751 | | First Class Mail |
| Anchor Marine Inc | 500 Van Roy Rd | Appleton, WI 54915 | | First Class Mail |
| Anderson Cycle & Marine | 1915 Centerville Rd | Anderson, SC 29625 | | First Class Mail |
| Anderson's Customs Cycles | 339 Millard Farmer Ind Blvd | Newnan, GA 30263 | | First Class Mail |
| Andres Vega | Address Redacted | | | First Class Mail |
| Andrew's Cycles of Ohio | 751 Benton Rd | Salem, OH 44460 | | First Class Mail |
| Andy Askler | Address Redacted | | | First Class Mail |
| Andy Gatenby | Address Redacted | | | First Class Mail |
| Andy Lazok | Address Redacted | | | First Class Mail |
| Andy's Marine Inc | Boat Works Inc | 2900 S 23rd St | Mcallen, TX 78503 | First Class Mail |
| Andy's Repair - Canyon Lake | 200 Julius Dr | Canyon Lake, TX 78133 | | First Class Mail |
| Andy's Repairs | 303 Elm St | New Braunfels, TX 78130 | | First Class Mail |
| Angel Small Engines | 6786 Pecue Ln | Baton Rouge, LA 70817 | | First Class Mail |
| Angelique Felix | Address Redacted | | | First Class Mail |
| Angelique R Nelson | Address Redacted | | | First Class Mail |
| Angry Orange Motorsports | 4434 E Arlington St, Unit 6 | Inverness, FL 34453 | | First Class Mail |
| Ansell's Auto & Small Engine Service | 515 N 2nd St | Apollo, PA 15613 | | First Class Mail |
| Anthony Lien | Address Redacted | | | First Class Mail |
| Antioch Small Engine | 40930 Hwy 83 | Antioch, IL 60002 | | First Class Mail |
| Antonio Gaston | Address Redacted | | | First Class Mail |
| Anything On Wheels | 1512 Dale Earnhardt Blvd | Kannapolis, NC 28083 | | First Class Mail |
| Anything Scooters | 4970 SW 52 St Bay 309 | Ft Lauderdale, FL 33314 | | First Class Mail |
| Aone Cycle | 1301 W Main St | Barstow, CA 92311 | | First Class Mail |
| A-One Cycle | 1301 W Main St | Barstow, CA 92311 | | First Class Mail |
| Ap Venture Inc | 1950 Post Rd | Plover, WI 54467 | | First Class Mail |
| Apc Sales & Marine Service Inc | 300 E Union St | Marion, IL 62959 | | First Class Mail |
| Apex Fabrication & Repair | 4043 24th Ave SE | Naples, FL 34117 | | First Class Mail |
| Appalachian Auto Repair | 34 Henry Nix Rd, Bldg 38 | Cleveland, GA 30528 | | First Class Mail |
| Apple Powersports | 4548 17 Mile Rd | Kent City, MI 49330 | | First Class Mail |
| Apple Powersports | 4550 17 Mile Rd | Kent City, MI 49330 | | First Class Mail |
| Apple Rock Advertising & Promotions, Inc | 7602 Business Park Dr | Greensboro, NC 27409 | | First Class Mail |
| Appliance Repair & More | 2601 Central, Ste 258 | Dodge City, KS 67801 | | First Class Mail |
| Applied Hydrographics | 9237 W Weeping Willow Rd | Peoria, AZ 85383 | | First Class Mail |
| Ar Equipment Repair | 17115 Cr 831 | Pearland, TX 77584 | | First Class Mail |
| Arc Insurance Co | 1001 Franklin Ave, Ste 208 | Garden City, NY 11530 | | First Class Mail |
| Arch Insurance Co | Harborside 3 | 210 Hudson St | Jersey City, NJ 07311-1107 | First Class Mail |
| Arctic Green LLC | P.O. Box 112463 | Anchorage, AK 99511 | | First Class Mail |
| Area Wide Outdoor Power Equipment | 35 Brussels Ave | Englewood, OH 45322 | | First Class Mail |
| Aries Global Logistics | 365 Franklin Ave | Franklin Square, NY 11010 | | First Class Mail |
| Aries Global Logistics | P.O. Box 592 | Franklin Square, NY 11010 | | First Class Mail |
| Arizona Bank | 2036 E Camelback Rd | Phoenix, AZ 85016 | | First Class Mail |
| Arizona Best Choice Pest Services | 8227 E Main St | Mesa, AZ 85207 | | First Class Mail |
| Arizona Corp Commission | Phoenix, AZ 85007 | | | First Class Mail |
| Arizona Department of Revenue | Attn: Lorraine Averitt | 1600 W Monroe St, 7th Fl | Phoenix, AZ 85007 | First Class Mail |
| Arizona Department of Revenue | c/o Office of the Arizona Attorney General - BCE | 2005 N Central Ave, Ste 100 | Phoenix, AZ 85004 | First Class Mail |
| Arizona Dept of Public Safety | P.O. Box 18390 | Phoenix, AZ 85005 | | First Class Mail |
| Arizona Dept of Revenue | 1600 W Monroe St | Phoenix, AZ 85007 | | First Class Mail |
| Arizona Discount Atv | 13232 N Cave Creek Rd | Phoenix, AZ 85022 | | First Class Mail |
| Arizona Finishing | 2400 S Roosevelt St | Tempe, AZ 85282 | | First Class Mail |
| Arizona Golf Cart Repair | 5323 E Main St | Mesa, AZ 85205 | | First Class Mail |
| Arizona Office Designs | AZ Office Liquidators | 3920 E Broadway Rd | Phoenix, AZ 85040 | First Class Mail |
| Arizona Secretary of State | 1700 W Washington St | Phoenix, AZ 85007 | | First Class Mail |
| Arkansas Motor Vehicle Commission | 101 E Capitol, Ste 204 | Little Rock, AR 72201 | | First Class Mail |
| Arlette Ella | Address Redacted | | | First Class Mail |
| Arlette Ella Batoumbi | Address Redacted | | | First Class Mail |
| Arlington Power Equipment LLC | 27010 12th Ave NW | Stanwood, WA 98292 | | First Class Mail |
| Armored Assets | 20118 N 67th Ave, Ste 300, 266 | Glendale, AZ 85308 | | First Class Mail |
| Arnie's Boat Sales & Service | 2036 E 1400 Rd | Lawrence, KS 66044-9304 | | First Class Mail |
| Arnold Jones Lawn Equipment Sales & Svcs | 819 SE 2nd St | Lawton, OK 73501 | | First Class Mail |
| Arntbause Stone | Address Redacted | | | First Class Mail |
| Arrow Power Center Inc | 7043 State Hwy 144 N | W Bend, WI 53090 | | First Class Mail |
| Arteman's Cycle Repair | 1310 State Rte 54 E | Clinton, IL 61727 | | First Class Mail |
| Arthur J Gallagher & Co | Arthur J Gallagher Risk Management Svcs | Attn: Arthur J Gallagher | P.O. Box 742205 | First Class Mail |
| Arthur J Gallagher Risk Mgt Servs, Inc-Bellevue | P.O. Box 742205 | Los Angeles, CA 90074-2205 | Los Angeles, CA 90074-2205 | First Class Mail |
| Art's Marine & Sport Center | 901 W 33rd St | N Little Rock, AR 72118 | | First Class Mail |
| Arts Parts 'N More | Art's Parts & More Inc | 82 County Rte 24 | Minetto, NY 13115 | First Class Mail |
| Ashlea Piper | Address Redacted | | | First Class Mail |
| Ashley Casillas | Address Redacted | | | First Class Mail |
| Ashley Genovese | Address Redacted | | | First Class Mail |
| Ashton M Cope | Address Redacted | | | First Class Mail |
| Asmus Equipment | 803 W Beatty Ave | Yuma, CO 80759 | | First Class Mail |
| Assemblers Inc | 3916 Volunteer Dr | Chattanooga, TN 37416 | | First Class Mail |
| Aswell's Garage | 4597 Adams Swamp Rd | Suffolk, VA 23438 | | First Class Mail |
| At The Border Storage | 408 Oak St | Sweet Grass, MT 59484 | | First Class Mail |
| AT&T Corp | dba ACC Business | 400 West Ave | Rochester, NY 14611 | First Class Mail |
| Atelier De La Moto Granby | 305A Robinson Sud | Granby, QC J2G 7M7 | Canada | First Class Mail |
| Atelier Jean-Yves Larose Enr | 1200 Chemin De La Mullen | Rivière-Rouge, QC J0T 1T0 | Canada | First Class Mail |
| Atelier Mecanique Des Hauteurs | 985 Chemin Des Hauteurs | St Hippolyte, QC J8A 1L1 | Canada | First Class Mail |
| Athens Marine | 135 Trade St | Bogart, GA 30622 | | First Class Mail |
| Atlantic Cycle & Power | 4580 Crain Hwy | White Plains, MD 20695 | | First Class Mail |
| Atlantic Tractor, LLC | Attn: Margaret | 7321 Ocean Hwy | Pocomoke, MD 21851 | First Class Mail |
| Atmos Energy | P.O. Box 740353 | Cincinnati, OH 45274-0353 | | First Class Mail |
| Atmosphere Commercial Interiors | Sds 12-1696 | P.O. Box 86 | Minneapolis, MN 55486-1696 | First Class Mail |
| Atomic Powersports | 421 E Virtue St | Chalmette, LA 70043 | | First Class Mail |
| Ats Outdoors | 1708 Ft Worth Hwy | Weatherford, TX 76086 | | First Class Mail |
| Atv & Marine | 4Play Atv And Marine | 167 Heritage Rd | Ardmore, OK 73401 | First Class Mail |
| Atv Motorsports | Atv Racing | 22033 N 24th Ave | Phoenix, AZ 85027 | First Class Mail |
| ATV Safety Institute | 2 Jenner, Ste 150 | Irvine, CA 92618 | | First Class Mail |
| Atv Warehouse | 10061 Jacob Smart Blvd | Ridgeland, SC 29936 | | First Class Mail |
| Atv Warehouse | 4647 Firetower Rd | Ridgeland, SC 29936 | | First Class Mail |
| Atv Wholesale Outlet | 4551 Auburn Blvd | Sacramento, CA 95841 | | First Class Mail |
| Atv World | 11052 Main St | New Middletown, OH 44442 | | First Class Mail |
| Atv World Inc | 604 S Oklahoma Cutoff | Burkburnett, TX 76354 | | First Class Mail |
| Atv's Unlimited | 292 Tallapoosa St | Alexander City, AL 35010 | | First Class Mail |
| Atwoods | 1025 Campus Dr | Ardmore, OK 73401 | | First Class Mail |
| Atwoods | Attn: Kent Keene | 426 S Andover Rd | Andover, KS 67002 | First Class Mail |
| Atwoods | Attn: Kent Keene | 717 Dublin Dr | Andover, KS 67002 | First Class Mail |
| Atwoods of Enid 01 | 5418 W Owen K Garriott Rd | Enid, OK 73703 | | First Class Mail |
| Auburn Extreme Power Sports | 446 Grass Valley Hwy | Auburn, CA 95603 | | First Class Mail |
| Auburn Sports & Marine Inc | 810 Auburn Way N | Auburn, WA 98002 | | First Class Mail |
| Audie's Small Engine | 430 Salt Creek Hwy, Unit 1, Comprt 13 | Casper, WY 82601 | | First Class Mail |
| Augusta Garage | 101 E Lincoln St | Augusta, WI 54722 | | First Class Mail |
| Augusta New & Preowned Lawnmower & Equipment Center | 3749C Peach Orchard Rd | Augusta, GA 30906 | | First Class Mail |
| Augusta Speed Shop | 1736 Wylds Rd | Augusta, GA 30909 | | First Class Mail |
| Aurora Marine | 2133 S Wabash St | Denver, CO 80231 | | First Class Mail |
| Aussem & Associates, Inc | 620 Welshire Dr | Bay Village, OH 44140 | | First Class Mail |
| Austin Atv Parts & Service | 6155 Ky-38 | Evarts, KY 40828 | | First Class Mail |
| Austin Boat Clinic | 10335 Old Manchaca Rd | Austin, TX 78748 | | First Class Mail |
| Austin Boat Clinic | P.O. Box 381 | Buda, TX 78610 | | First Class Mail |
| Austin City Powersports | 5700 Manchaca Rd, Ste 370 | Austin, TX 78745 | | First Class Mail |

**Exhibit B**
Service List

| Name | Address | | | | Method of Service |
|------|---------|---|---|---|-------------------|
| Austin Coulter | Address Redacted | | | | First Class Mail |
| Austin J Hooper | Address Redacted | | | | First Class Mail |
| Authority Hvac | 2429 W 12th St, Ste 4 | Tempe, AZ 85281 | | | First Class Mail |
| Auto Marine Specialties Ltd | 4718 1st St SW | Calgary, AB T2G 0A2 | Canada | | First Class Mail |
| Auto Medic of Mandeville | 1021 Girod St | Mandeville, LA 70448 | | | First Class Mail |
| Auto Outfitters | 252 Quarry Red | Derby, VT 05829 | | | First Class Mail |
| Auto Works | 202 Antilles Ct | Wilmington, NC 28405 | | | First Class Mail |
| Autographix | 8555 Corriente Rd | Atascadero, CA 93422 | | | First Class Mail |
| AutoZone Parts, Inc. | 123 S Front St | Memphis, TN 38103 | | | First Class Mail |
| Average Joe's Small Engine Repair | Attn: Adam Vojtasek | 1467 18th St | Barron, WI 54812 | | First Class Mail |
| Avin's Marine | 2413 Purvis Dr | Florence, SC 29505 | | | First Class Mail |
| Aw Brinkley Hardware, Inc | 788 NC 37 N | Gates, NC 27937 | | | First Class Mail |
| Ay-Mac Precision Inc | 679 Academy Ct | Windsor, CO 80550 | | | First Class Mail |
| Az Go Motorcycles | 2550 S Union Dr | Cottonwood, AZ 86326 | | | First Class Mail |
| Az Rack | 802 S 23rd Ave | Phoenix, AZ 85009 | | | First Class Mail |
| B & B Automotive Inc | 1140 Commerce Dr | Madison, GA 30650 | | | First Class Mail |
| B & B Marine | Attn: Barry Langham | 5981 Blacks Bluff Rd SW | Cave Spring, GA 30124 | | First Class Mail |
| B & B Outdoor Power | 5871 Hwy 70 E | Newport, NC 28570 | | | First Class Mail |
| B & B Small Engine Repair | 126 N Buncombe Rd | Greer, SC 29651 | | | First Class Mail |
| B & H Marine | 2063 River Rd | Keokuk, IA 52632 | | | First Class Mail |
| B & K Small Engine Repair | 751 State St | Harbor Beach, MI 48441 | | | First Class Mail |
| B & M Mowers | 1029 Meadowlark Ln | Chipley, FL 32428 | | | First Class Mail |
| B Powersports LLC | 4208 Oleander Dr | Wilmington, NC 28401 | | | First Class Mail |
| B&B Lawn Motors | Attn: Jahrod Mcwilliams | 3540 Cloverdale Rd | Montgomery, AL 36111 | | First Class Mail |
| B&B Small Engine | 5000 N Wood Dr | Okmulgee, OK 74447 | | | First Class Mail |
| B&B Small Engine Repair | 1315 N Sunset Ln | Guymon, OK 73942 | | | First Class Mail |
| B&C Small Engine | 18527 Hwy 105 W | Montgomery, TX 77356 | | | First Class Mail |
| B&C Small Engine Repair LLC | 6625 West Dr | Jefferson City, MO 65101 | | | First Class Mail |
| B&D Small Engines Ltd | 1440 10th St E | Cornwall, ON K6H 5R5 | Canada | | First Class Mail |
| B&G Equipment Sales | 1411 Newell Rd | Byron, GA 31008 | | | First Class Mail |
| B&G Equipment Sales | 1473 Newell Rd | Byron, GA 31008 | | | First Class Mail |
| B&J Marine Sales & Service | 3192 Days Mill Rd | York, PA 17408 | | | First Class Mail |
| B&M Karting | 2602 Old Greenville Hwy | Pendleton, SC 29670 | | | First Class Mail |
| B&M Motorsports | Attn: Bruce Pudsey | 132 Lisgar St | Renfrew, ON K7V 3M4 | Canada | First Class Mail |
| B&T Small Engines | 1100 N Monroe St | Tallahassee, FL 32303 | | | First Class Mail |
| B&M Service Center | 8000 47th St | Lyons, IL 60534 | | | First Class Mail |
| B2B Off Road Sales | 795 S 7th St | Modesto, CA 95351 | | | First Class Mail |
| Ba Powersports | 9690 E Center St, Ste B | Windham, OH 44288 | | | First Class Mail |
| BA Wolfe Powersports | 2135 Lowes Dr | Clarksville, TN 37040 | | | First Class Mail |
| Backcountry Service & Repair | 1426 US Hwy 93 N | Eureka, MT 59917 | | | First Class Mail |
| Backcountry Service & Repair | P.O. Box 1273 | Eureka, MT 59917 | | | First Class Mail |
| Backroads Atv | 213 N College St | Harrodsburg, KY 40330 | | | First Class Mail |
| Backwoods Powersports | 3673 Reeves Rd | Marion, NY 14505 | | | First Class Mail |
| Backwoods Powersports LLC | 625 Hwy Ave | Blackshear, GA 31516 | | | First Class Mail |
| Badlands Powersports | 1102 Hwy 70 E | New Bern, NC 28560 | | | First Class Mail |
| Baer Sports Center | Rte 6 E | Honesdale, PA 18431 | | | First Class Mail |
| Baggmans Motor Shop | 364 Lcr 239 | Mexia, TX 76667 | | | First Class Mail |
| Bailee Stoffel | Address Redacted | | | | First Class Mail |
| Bailey Forsten | Address Redacted | | | | First Class Mail |
| Bailey's Small Engines | 5939 Hwy 319 | Bartow, GA 30413 | | | First Class Mail |
| Baker Logistics Consulting Services, Inc | P.O. Box 14 | Elmhurst, IL 60126 | | | First Class Mail |
| Baker Ranch Outdoor Power | 124 Foster Dr | Del Rio, TX 78840 | | | First Class Mail |
| Balan, Todd | Address Redacted | | | | First Class Mail |
| Bald Headed Boatman | LED Lighting & Marine Services | Attn: Gary Dyer | 911 Wood Valley Dr | Murfreesboro, TN 37130 | First Class Mail |
| Ballard Golf Cars & Powersports | 11494 N Warren St | Hayden, ID 83835 | | | First Class Mail |
| Ballards Golf Carts & Powersports | 11494 N Warren St | Hayden, ID 83835 | | | First Class Mail |
| Ballew's Outdoor & Repair Inc | 3428 Verot School Rd, Ste A | Youngsville, LA 70592 | | | First Class Mail |
| Bama Buggies | Address Redacted | | | | First Class Mail |
| Bamss Mow & Snow Shop | 4938 Mogadore Rd | Kent, OH 44240 | | | First Class Mail |
| Bank Direct Capital Finance | 150 N Field Dr, Ste 190 | Lake Forest, IL 60045 | | | First Class Mail |
| Bank Direct Capital Finance, LLC | 150 N Field Dr, Ste 190 | Lake Forest, IL 60045 | | | First Class Mail |
| Bankdirect Capital Finance | 150 N Field Dr, Ste 190 | Lake Forest, Il 60045 | | | First Class Mail |
| Bankdirect Capital Finance | P.O. Box 660448 | Dallas, TX 75266-0448 | | | First Class Mail |
| Barbara Reed | Address Redacted | | | | First Class Mail |
| Barber Law Firm Pllc | 425 W Capitol, Ste 3400 | Little Rock, AR 72201 | | | First Class Mail |
| Barber Motorsports | 4342 Parchment Valley Rd | Evans, WV 25241 | | | First Class Mail |
| Bargain Buddys | 300 W Bethesda Rd | Burleson, TX 76028 | | | First Class Mail |
| Bargeron Powersports | 723 US 301 | Jesup, GA 31546 | | | First Class Mail |
| Bargers Allsports | 3520 S I 35 | Waco, TX 76706 | | | First Class Mail |
| Barnes & Thornburg LLP | 1717 Pennsylvania Ave NW, Ste 500 | Washington, DC 20006 | | | First Class Mail |
| Barnett's Small Engine | 38 Old Hwy 12 | Starkville, MS 39759 | | | First Class Mail |
| Barr Competition | 124 Drum Rd | Shelby, NC 28152 | | | First Class Mail |
| Barrett Service Center | 1019 Main St | Hope Valley, RI 02832 | | | First Class Mail |
| Barrie Mobile Marine | 27 Dean Ave | Barrie, ON L4N 0C4 | Canada | | First Class Mail |
| Barry's Marine | 275 Fir Ct | Kelowna, BC V1X 2B8 | Canada | | First Class Mail |
| Barton Small Engine | 1628 N Main St | W Bend, WI 53090 | | | First Class Mail |
| Bartron Supply Inc | 109 Sr 92 S | P.O. Box 150 | Tunkhannock, PA 18657 | | First Class Mail |
| Basic Cycle | 151 Minden Ave | Carrollton, GA 30117 | | | First Class Mail |
| Batchedler | 234 Ridge Rd | Windsor, ME 04363 | | | First Class Mail |
| Bath Industrial Sales | 56 New Meadow Rd | W Bath, ME 04530 | | | First Class Mail |
| Batz Engine Repair | 1451 Rte 46 W | Ledgewood, NJ 07852 | | | First Class Mail |
| Baughman's Hydraulics | 269 Hazelette St | Everett, PA 15537 | | | First Class Mail |
| Baytown C & M Equipment Co | 508 Cedar Bayou Rd | Baytown, TX 77520 | | | First Class Mail |
| Bazaarvoice, Inc | P.O. Box 671654 | Dallas, TX 75267-1654 | | | First Class Mail |
| Bbt Repairs | 907 N Pamplico Hwy | Pamplico, SC 29583 | | | First Class Mail |
| BC Small Engine Repair | Attn: Brian Crow | 1573 W Phillips St | Kaysville, UT 84037 | | First Class Mail |
| Bcs Powersports | 100 Doty Cir | W Springfield, MA 01089 | | | First Class Mail |
| Beach Better Golf Cart Rentals | 76 N Holiday Rd | Miramar Beach, FL 32550 | | | First Class Mail |
| Beale E Cann | Address Redacted | | | | First Class Mail |
| Beard Equipment Co | 2480 E I-65 Service Rd N | Mobile, AL 36617 | | | First Class Mail |
| Beasley Atv/Utv | Attn: Jason Fowler | 1715 Mayer Rd | Beasley, TX 77417 | | First Class Mail |
| Beasley Power Equipment | 19 Commercial Park Ave | Taylorsville, NC 28681 | | | First Class Mail |
| Beast Performance & Motorcycle Repair | 416 S Olympia St | Kennewick, WA 99336 | | | First Class Mail |
| Beatriz Gonzalez | Address Redacted | | | | First Class Mail |
| Beau Sanborne | Address Redacted | | | | First Class Mail |
| Beaver Equipment | 10247 Hwy 211 E | Aberdeen, NC 28315 | | | First Class Mail |
| Beaver Marine Services Ltd | 710 NE Cleveland Ave, Ste110 | Gresham, OR 97030 | | | First Class Mail |
| Beaverton Motorcycle | Attn: Accounts Payable | P.O. Box 728 | Beaverton, OR 97005 | | First Class Mail |
| Behind Bars Powersports | 701 S Heaton St | Knox, IN 46534 | | | First Class Mail |
| Bel Air Mobile Mechanic | 230 Point To Point Sq | Bel Air, MD 21015 | | | First Class Mail |
| Bellville Rent-All, LLC | 5524 Hwy 36 N | Bellville, TX 77418 | | | First Class Mail |
| Belmont Bay Small Engine Repair | 1210 Cannons Ct | Woodbridge, VA 22191 | | | First Class Mail |
| Beltmann Relocation Group | Attn: Peggy Holland | 3815 W Washington St | Phoenix, AZ 85009 | | First Class Mail |
| Ben Tech Power Sports | 431 Pth 5 | Roblin, MB R0L 1P0 | Canada | | First Class Mail |
| Benita A Buice | Address Redacted | | | | First Class Mail |
| Benjamin Hada | Address Redacted | | | | First Class Mail |
| Benjamin K Emig | Address Redacted | | | | First Class Mail |
| Benjamin L Kirk | Address Redacted | | | | First Class Mail |
| Benjamin R Wifler | Address Redacted | | | | First Class Mail |
| Bennett Small Engine Repair | 800 SW Range Ave | Madison, FL 32340 | | | First Class Mail |
| Benny's Small Engine Repair | 1114 Iroquois St W | Moose Jaw, SK S6H 5B9 | Canada | | First Class Mail |
| Ben's Quality Cycle | 152 Park Ave | Idaho Falls, ID 83402 | | | First Class Mail |
| Ben's Repair | 69 Adamsville Rd | Colrain, MA 01340 | | | First Class Mail |
| Bent Or Broken Outdoor Power Repair | 703 Snow Hill Rd | Salisbury, MD 21804 | | | First Class Mail |
| Bernadette Smith | Address Redacted | | | | First Class Mail |
| Bertie Sentry Hardware Inc | 214 W Granville St | Windsor, NC 27983 | | | First Class Mail |
| Best Auto Rv & Truck Repair | 585 N Central Blvd Ave | Quartzsite, AZ 85346 | | | First Class Mail |
| Best Buy Atv's | 7525 Alexandria Pike | Alexandria, KY 41001 | | | First Class Mail |
| Bestmark, Inc | 5500 Feltl Rd | Minnetonka, MN 55343 | | | First Class Mail |
| Bethlehem Hardware | 9771 NC Hwy 127 | Hickory, NC 28601 | | | First Class Mail |
| Betts Powersports | 104 W 13th St | Brady, TX 76825 | | | First Class Mail |
| Bf Boat Supply, Inc | 3630 Seventh Ave | Charleston, WV 25387 | | | First Class Mail |

Exhibit B
Service List

| Name | Address | | | Method of Service |
|---|---|---|---|---|
| BG Small Engine Service Shop | 6708 Pines Blvd | Hollywood, FL 33024 | | First Class Mail |
| Bhp Motorsports | 7307 Roseville Rd, Ste 11 | Sacramento, CA 95842 | | First Class Mail |
| Bianca Escobedo | Address Redacted | | | First Class Mail |
| Bi-County Small Engine Center | 7779 State Rte 158 | Columbia, IL 62236 | | First Class Mail |
| Bicycle Doctor | 22763 Sleepy Brook Ln | Boca Raton, FL 33428 | | First Class Mail |
| Big A Performance | 1028 Peakland Rd | Decatur, TN 37322 | | First Class Mail |
| Big Boyz Performance | 7639 Houston Rd | Byron, GA 31008 | | First Class Mail |
| Big Country Motorsports | 37129 Fm 1774, Ste A | Magnolia, TX 77355 | | First Class Mail |
| Big D Performance | 410 E 41st St | Boise, ID 83704 | | First Class Mail |
| Big Dog Custom 4X4 Auto Repair | 47163 E Poppy Ln | Soldotna, AK 99669 | | First Class Mail |
| Big Gene's Equipment & Repair | 3320 Neal Creek Mill Rd | Hood River, OR 97031 | | First Class Mail |
| Big Iron Equipment & Diesel Repair | 43650 N Terrace View Ave | San Tan Valley, AZ 85140 | | First Class Mail |
| Big Kid Powersports | 909 Front St | McHenry, IL 60050 | | First Class Mail |
| Big Lots | Closeout Distribution Inc | Attn: Accounts Payable | 4900 E Dublin Granville Rd | Columbus, OH 43081-7651 | First Class Mail |
| Big Lots | Closeout Distribution Inc | Tremont DC - 0874 | 50 Rausch Creek Rd | Tremont, PA 17981-1734 | First Class Mail |
| Big Mo's Automotive, LLC | 7191 Richmond Tappahannock Hwy | Aylett, VA 23009 | | First Class Mail |
| Big R | 100 Big R St | Pueblo, CO 81001 | | First Class Mail |
| Big R Holdings, Inc | 31965 United Ave | Pueblo, CO 81001 | | First Class Mail |
| Big R Service Center | 32251 E United Ave | Pueblo, CO 81001 | | First Class Mail |
| Big R® Stores-Findlay | 1800 Tiffin Ave | Findlay, OH 45840 | | First Class Mail |
| Big Sky Motorsports | 2315 S Ave W | Missoula, MT 59801 | | First Class Mail |
| Big Wrench Small Engine Repair | 121 Busch Ln | Rincon, GA 31326 | | First Class Mail |
| Bike County LLC | 1610 N Clark Ave | Magnolia, MS 39652 | | First Class Mail |
| Bikers Outfitter | 1039 Broadway | Revere, MA 02151 | | First Class Mail |
| Bill Barnett | Address Redacted | | | First Class Mail |
| Bill Riley | Address Redacted | | | First Class Mail |
| Bills Marine Sales, Inc | 302 Barnett Ln | Bridgeport, NY 13030 | | First Class Mail |
| Bill's Repair | P.O. Box 342 | Mcminnville, TN 37111 | | First Class Mail |
| Bill's Tractor & Auto Repair | 321 S May Ave | Yuma, AZ 85364 | | First Class Mail |
| Billy's Shop | Appliance & Depot | 1624 S 5th St | Hartsville, SC 29550 | | First Class Mail |
| Billy's Small Engine | 1358 S Croom Bland Rd | Kinston, NC 28504 | | First Class Mail |
| Bilt Incorporated | 1000 Nolen Dr, Ste 400 | Grapevine, TX 76051 | | First Class Mail |
| Bintelli Powersports | 2137 Savannah Hwy | Charleston, SC 29414 | | First Class Mail |
| Birnamwood Repair LLC | 370 US Hwy 45 | P.O. Box 216 | Birnamwood, WI 54414 | | First Class Mail |
| Bishop's Small Engine Repair | 119 E Estill Ave | Richmond, KY 40475 | | First Class Mail |
| Bj Clodfeltner | Address Redacted | | | First Class Mail |
| Bjb Auto | 3977 Lorna Rd | Birmingham, AL 35244 | | First Class Mail |
| Bjs Dirt Bikes & Atvs | P.O. Box 227 | Sims, NC 27880 | | First Class Mail |
| Black Creek Services | 3004 Eagle Point Rd | Middleburg, FL 32068 | | First Class Mail |
| Black Creek Services Inc | 3004 Eagle Point Rd | Middleburg, FL 32068 | | First Class Mail |
| Black Oil Repair & Service | 1150 Montoya Rd | Las Cruces, NM 88007 | | First Class Mail |
| Black Widow Powersports | Attn: Kim Cycles | 7373 Caribou St | San Antonio, TX 78238 | | First Class Mail |
| Blackball Powersports | 1715 W 500 S | Springville, UT 84663 | | First Class Mail |
| Blackbeard Ltd | 12209 3rd Ave NW | Seattle, WA 98177 | | First Class Mail |
| Blackline Systems, Inc | 21300 Victory Blvd, 12th Fl | Woodland Hills, CA 91367 | | First Class Mail |
| Black's Outdoor& Marine LLC | 1423 NW Evangeline Thwy | Lafayette, LA 70501 | | First Class Mail |
| Blain Supply, Inc | 3507 E Racine St | Janesville, WI 53546 | | First Class Mail |
| Blitz Motor Sports | 145 Raw Hide Ridge Rd | Bozeman, MT 59715 | | First Class Mail |
| Blizzard Repair Service | 8618 NE 13th Ave | Vancouver, WA 98665 | | First Class Mail |
| Blue Cross Blue Shield of Arizona | Attn: Cash Control | P.O. Box 81049 | Phoenix, AZ 85069 | | First Class Mail |
| Blue Line Logistics | 3495 Willow Lake Blvd, Ste 100 | Vadnais Heights, MN 55110 | | First Class Mail |
| Blue Line Small Engine | 1145 Short Rd | Almo, KY 42020 | | First Class Mail |
| Blue Marlin Marine | 2244 Red Tide Rd | Virginia Beach, VA 23451 | | First Class Mail |
| Blue Mountain Motosports | 95 Stein Ln | Harrisburg, PA 17112 | | First Class Mail |
| Blue Ridge Small Engine Repair | 165 Kyle Rd | Blue Ridge, GA 30513 | | First Class Mail |
| Blue Ridge Small Engine Repair | 4120 Airport Rd | Hillsville, VA 24343 | | First Class Mail |
| Bluejay's Outdoor Power Equipment | 125 Anninson St | Weaver, AL 36277 | | First Class Mail |
| Blue's Atv Repair | 1840 Euclid Rd | Hokes Bluff, AL 35903 | | First Class Mail |
| Bluestem Brands, Inc | Attn: Accounts Payable | 7075 Flying Cloud Dr | Eden Prairie, MN 55344 | | First Class Mail |
| Bluestem Brands, Inc | Location 001 BBI | 6250 Ridgewood Rd | Saint Cloud, MN 56303 | | First Class Mail |
| Bluewater Boat Services, Inc | 1200 Marine S Dr | Brandon, MS 39047 | | First Class Mail |
| Boat Doctors | 9603 Boat Club Rd, Ste 700 | Ft Worth, TX 76179 | | First Class Mail |
| Boat Doctor's | 1320 Niagara Ave | Sheboygan, WI 53081 | | First Class Mail |
| Boat Doctors of Ft Worth | Attn: Ken Ward | 9603 Boat Club Rd, Ste 700 | Ft Worth, TX 76179 | | First Class Mail |
| Boatman Marina & Powersports | 2209 E St Rd 28 | Muncie, IN 47303 | | First Class Mail |
| Boatworks | 4280 I Dr | Macon, GA 31210 | | First Class Mail |
| Boatworks Engine Repair | 7364 Edgewood Rd | Annapolis, MD 21403 | | First Class Mail |
| Boatwrench Inc | 720 N Hwy 17-92 | Longwood, FL 32750 | | First Class Mail |
| Bob Lanphere's Beaverton Motorcycles Service | 10380 SW Cascade Ave | Portland, OR 97223 | | First Class Mail |
| Bobby's Small Engine Repair | P.O. Box 54 | Pine Level, NC 27568 | | First Class Mail |
| Bob's Garden Equipment | 23651 Vanowen St | W Hills, CA 91307 | | First Class Mail |
| Bob's Lawn Tractor | Attn: Bob Mills | 3703 Whitney Ave | Hamden, CT 06518 | | First Class Mail |
| Bob's Lock & Cycle LLC | 5621 S Central Ave | Phoenix, AZ 85040 | | First Class Mail |
| Bobs Service | 714 Brookedge Terr | Sebastian, FL 32958 | | First Class Mail |
| Bob's Small Engine Repair | 10289 Dyer St | El Paso, TX 79924 | | First Class Mail |
| Bob's Towing & Repair | 450 Cliffhaven Rd | Prairie Du Chien, WI 53821 | | First Class Mail |
| Bobz Bikez | 400 E D Ave | Kingman, KS 67068 | | First Class Mail |
| Bomgaars 15 | Attn: Service Dept | 5901 Gordon Dr | Sioux City, IA 51106 | | First Class Mail |
| Bonecutter Off Road | 500 W Buchanan St, Ste 1 | California, MO 65018 | | First Class Mail |
| Bonnie's Repair & Sales | P.O. Box 1287 | Hermiston, OR 97838 | | First Class Mail |
| Boomerang Marine & Powersports | 151 Country Club Rd | Melrose, MN 56352 | | First Class Mail |
| Boosted Repair LLC | 210 Adair Creek | Terra Alta, WV 26764 | | First Class Mail |
| Bor Motorsports | 5750 N Sam Houston Pkwy E, Ste 601 | Houston, TX 77032 | | First Class Mail |
| Borderline Customs | 1604 E Price Rd | Brownsville, TX 78521 | | First Class Mail |
| Bottoms Bridge Tire & Auto | P.O. Box 690 | Quinton, VA 23141 | | First Class Mail |
| Boulder Marine | 5792 Ideal Dr | Erie, CO 80516 | | First Class Mail |
| Boundless Network | 200 E 6th St, Ste 300 | Austin, TX 78701 | | First Class Mail |
| Bowersox Equipment Co | 2911 Ogletown Rd | Newark, DE 19713 | | First Class Mail |
| Boyd & Jenerette, PA | 201 N Hogan St, Ste 400 | Jacksonville, FL 32202-3372 | | First Class Mail |
| Boyd's Outdoor Powersports | 612 W 1st St | Gillette, WY 82716 | | First Class Mail |
| Bp Metals | Attn: Blake Pendzimas | 1611 99th Ln NE | Blaine, MN 55449 | | First Class Mail |
| Bp Metals | Attn: Blake Pendzimas | P.O. Box 490813 | Blaine, MN 55449 | | First Class Mail |
| Bp Trading Co | 3229 County Rd 491 | P.O. Box 975 | Lewiston, MI 49756 | | First Class Mail |
| Bpe Global | 139 Pierce St | San Francisco, CA 94117 | | First Class Mail |
| Brad A Meyer | Address Redacted | | | First Class Mail |
| Brad Smiths Atv | Address Redacted | | | First Class Mail |
| Braddy Performance | 2030 Martin Luther King Jr Dr | Soperton, GA 30457 | | First Class Mail |
| Bradford Marine & Atv | 2300 S Promenade Blvd | Rogers, AR 72758 | | First Class Mail |
| Bradly M Johnson | Address Redacted | | | First Class Mail |
| Brad's Small Engine Repair | 924 Hinton Loop | Petal, MS 39465 | | First Class Mail |
| Brady's Marine Sales & Service, Inc | 435 E Mitchell | San Antonio, TX 78210 | | First Class Mail |
| Brandie Knott | Address Redacted | | | First Class Mail |
| Brandon Azares | Address Redacted | | | First Class Mail |
| Brandon Grant | Address Redacted | | | First Class Mail |
| Brandon S Black | Address Redacted | | | First Class Mail |
| Brandons Motorcycle & Atv Repair | 8734 Blough Ave SW | Navarre, OH 44662 | | First Class Mail |
| Brandon's Service Center | 204 E B St | Watonga, OK 73772 | | First Class Mail |
| Brands Motor Parts | 3000 Antonino Ave | Bakersfield, CA 93308 | | First Class Mail |
| Brap Motorsports | 1615 E Holyoke Ave | Spokane, WA 99217 | | First Class Mail |
| Braulio G Medina | Address Redacted | | | First Class Mail |
| Braxos Motorsports | 1350 S Velasco St | Angleton, TX 77515 | | First Class Mail |
| Breana Vaughn | Address Redacted | | | First Class Mail |
| Brett's Cycle Barn | 141 Macon Rd | Gordon, GA 31031 | | First Class Mail |
| Bretz Rv & Marine | 4800 Grant Cr Rd | Missoula, MT 59808 | | First Class Mail |
| Brian J Clark | Address Redacted | | | First Class Mail |
| Brian Motorsports | 5635 Main St, Ste A | Zachary, LA 70791 | | First Class Mail |
| Brianca Mcghee | Address Redacted | | | First Class Mail |
| Brian's Lawnmower Parts & Repair Inc | 16780 Annesley Rd | E Liverpool, OH 43920 | | First Class Mail |
| Brians Repair | Attn: Brian Meade | 54 Greendale Ave | Pittsfield, MA 01201 | | First Class Mail |
| Brian's Small Engine & Mobile Repair | 3153 E Calle Parral | Kingman, AZ 86409 | | First Class Mail |
| Brian's Small Engine Repair | Attn: Brian Broege | 1307 Otto Rd | Machesney Park, IL 61115 | | First Class Mail |

**Exhibit B**
**Service List**

| Name | Address | | | | | Method of Service |
|---|---|---|---|---|---|---|
| Bridge Creek Small Engine Repair | 1686 Silver Stone Rd | Blanchard, OK 73010 | | | | First Class Mail |
| Bridge Marina | 89 Brady Rd | Lake Hopatcong, NJ 07849 | | | | First Class Mail |
| Bridgeport Marine | 1441 Hwy 64 | Houlton, WI 54082 | | | | First Class Mail |
| Bridgeport Power Equipment | 120 Silliman Ave | Bridgeport, CT 06605-2185 | | | | First Class Mail |
| Brimhall Marine Inc | 1145 S Industrial Pkwy | Provo, UT 84606 | | | | First Class Mail |
| Briney Motorsports | 1000 E Hwy 40 Bypass | Hays, KS 67601 | | | | First Class Mail |
| Broadway Total Power | 4204 S Broadway | Englewood, CO 80113 | | | | First Class Mail |
| Brody & Cornwell | 7730 Carondelet Ave, Ste 135 | Clayton, MO 63105 | | | | First Class Mail |
| Broken Sprocket Garage | 660 Persons St | E Aurora, NY 14052 | | | | First Class Mail |
| Broken Trail Power Sports | 473 Perry Hwy | Harmony, PA 16037 | | | | First Class Mail |
| Bron Tapes of Arizona | 2706 E Chambers St | Phoenix, AZ 85040 | | | | First Class Mail |
| Brotherhood Transports | Attn: Dispatch/Accounts Receivable | 3929 E 1st St, Ste 4201 | Los Angeles, CA 90063 | | | First Class Mail |
| Brothers Motorsports | 8194 Fairview Rd | Baxter, MN 56425 | | | | First Class Mail |
| Brown & Joseph, Ltd | P.O. Box 59838 | Schaumburg, IL 60159 | | | | First Class Mail |
| Brown, Gruttadaro Gaujean & Prato | 19 Prince St | Rochester, NY 14607 | | | | First Class Mail |
| Brown's Auto & Marine | 453 Sunapee St | Newport, NH 03773 | | | | First Class Mail |
| Browns Cycle Shop | 902 1/2 N W St | Hillsboro, OH 45133 | | | | First Class Mail |
| Brown's Point Marine Service | 364 Broad St | Keyport, NJ 07735 | | | | First Class Mail |
| Browns Small Engine Repair | P.O. Box 2312 | Cleveland, GA 30528 | | | | First Class Mail |
| Brown's Small Engine Repair | 2850 Lien St | Rapid City, SD 57702 | | | | First Class Mail |
| Brown's Small Engine Repair | 704 Edison Ave | Benton, AR 72015 | | | | First Class Mail |
| Browns Valley Hardware | P.O. Box B | Browns Valley, MN 56219 | | | | First Class Mail |
| Bruce Johnson Small Engine Service | 4136 Ballard Rd | Tallahassee, FL 32305 | | | | First Class Mail |
| Bruce's Small Engine | 3000 Aerotech Pl, Unit A | Montrose, CO 81401 | | | | First Class Mail |
| Brumley's Repair | 400 S Constitution Ave | Oak Grove, LA 71263 | | | | First Class Mail |
| Brunner Tool & Repair | 3100 Lincoln St E | Canton, OH 44707 | | | | First Class Mail |
| Bruno's Powersports | 9514 Aj Patton Rd | Cabot, AR 72023 | | | | First Class Mail |
| Brunswick Mower Supply | 6203 Altama Ave | Brunswick, GA 31525 | | | | First Class Mail |
| Brusr's Skunk Works | 510 W 6Th | Emporia, KS 66801 | | | | First Class Mail |
| Bryan Cave Leighton Paisner LLP | 2 N Central Ave, Ste 2100 | Phoenix, AZ 85004-4406 | | | | First Class Mail |
| Bryan Emrich | Address Redacted | | | | | First Class Mail |
| Bryan's Small Engine Repair | 110 E 3rd St | Holden, MO 64040 | | | | First Class Mail |
| Bryant Wiedeman Racing | 1175 N Range Ave | Colby, KS 67701-9121 | | | | First Class Mail |
| Bryzytte L Hudspeth | Address Redacted | | | | | First Class Mail |
| Bs Motorsports Inc | N 8886 State Rd, Ste 108 | Mindoro, WI 54644 | | | | First Class Mail |
| Bubble Tree USA | 325 N Larchmont Blvd, Ste 230 | E Los Angeles, CA 90004 | | | | First Class Mail |
| Buchalla Small Engine | 4530 SE 110th St | Belleview, FL 34420 | | | | First Class Mail |
| Buchanan Racing | 202 Jones Rd | Harrisville, PA 16038 | | | | First Class Mail |
| Buchanan Small Engine | Attn: Joe Owens | 524 S College St | Winchester, TN 37398 | | | First Class Mail |
| Buck Repair Shop | 10 Louis Ln | Bradley, ME 04411 | | | | First Class Mail |
| Buckethead | 30011 US Hwy 281 N | Bulverde, TX 78163 | | | | First Class Mail |
| Buckeye Marine | P.O. Box 850 | Bobcaygeon, ON K0M 1A0 | Canada | | | First Class Mail |
| Buck's Auto & Truck Repair | 15621 Hwy 231, 431 N | Hazel Green, AL 35750 | | | | First Class Mail |
| Buckshot Cycles | 565 Rte 17M | Middletown, NY 10940 | | | | First Class Mail |
| Buda Powersports | 1100 Regal Row, Bldg 2, Unit M | Austin, TX 78748 | | | | First Class Mail |
| Buddy Isles Tire & Automotive Inc | 231 US Hwy 158 | Littleton, NC 27850 | | | | First Class Mail |
| Bud's Grocery | 341 Bardin Rd | Palatka, FL 32177 | | | | First Class Mail |
| Bud's Small Engine Repair | 1155 Hyw 195 | Elephant Butte, NM 87935 | | | | First Class Mail |
| Bulldog Motorsports of Rogers | 50654 Richardson Ave | Negley, OH 44441 | | | | First Class Mail |
| Bumble Bee Air Conditioning | 1004 E Vista Del Cerro Dr | Tempe, AZ 85281 | | | | First Class Mail |
| Bunnell's Parts & Acc | 488 Main St | Claremont, NH 03743 | | | | First Class Mail |
| Bunnells Parts & Accessories | 488 Main St | Claremont, NH 03743 | | | | First Class Mail |
| Burdick Street Landscape Supply & Equipment | 43 E Burdick St | Oxford, MI 48371 | | | | First Class Mail |
| Bureau of Corps | 206 N Office Bldg | 401 N St | Harrisburg, PA 17120 | | | First Class Mail |
| Burke Outdoor | 418 W Fleming Dr | Morganton, NC 28655 | | | | First Class Mail |
| Burkhead Performance | 2251 E Nine Mile Rd | Sandston, VA 23150 | | | | First Class Mail |
| Burkshore Marina | 3610 Burkeshore Dr | Big Lake, AK 99652 | | | | First Class Mail |
| Burkshore Marina | P.O. Box 520150 | Big Lake, AK 99652 | | | | First Class Mail |
| Burnout Scooters | 1530 Patton Ave | Asheville, NC 28806 | | | | First Class Mail |
| Burns & Levinson LLP | 125 High St | Boston, MA 02110 | | | | First Class Mail |
| Burrville Power Equipment | 25371 Rte 12 S | Watertown, NY 13601 | | | | First Class Mail |
| Bush Hill Cycle | 61 Lowell Rd | Hudson, NH 03051 | | | | First Class Mail |
| Business Development Services, Inc | Cox Commercial Office Cleaning Svcs | 2111 E Broadway Rd, Ste 13 | Tempe, AZ 85282 | | | First Class Mail |
| Butch's Small Engine LLC | 67737 US-50 | Clarksburg, MO 65025 | | | | First Class Mail |
| Butler Atv & Auto Customs | 1011 E Commerce St | Greenville, AL 36037 | | | | First Class Mail |
| Butte Motors & Farm Supply Ltd | 134 Crescent Ave | Picture Butte, AB T0K 1V0 | Canada | | | First Class Mail |
| Bv Powersports - Parts | 1432 Wainwright Way, Ste 116 | Carrollton, TX 75007 | | | | First Class Mail |
| Bv Powersports, LLC | 11232 Leo Ln | Dallas, TX 75229 | | | | First Class Mail |
| Bvh Capital, Inc | 8679 E San Alberto Dr, Ste 201 | Scottsdale, AZ 85258 | | | | First Class Mail |
| Byc Garage | 203 Virginia Ln | Nicholasville, KY 40356 | | | | First Class Mail |
| Byhalia Small Engines | 8599 Hwy 178 W | Byhalia, MS 38611 | | | | First Class Mail |
| Byrne Painting LLC | 28405 N 136th St | Scottsdale, AZ 85262 | | | | First Class Mail |
| C & C Golf Carts | 4950 S Davy Crockett Pkwy | Morristown, TN 37813 | | | | First Class Mail |
| C & D Repair | 3829 S Church St Ext | Roebuck, SC 29376 | | | | First Class Mail |
| C & J Small Engine Repair Inc | 1060 James Sailors Rd SW | Townsend, GA 31331 | | | | First Class Mail |
| C & L Small Engine | 157 Hodge Ln | Oak Hill, WV 25901 | | | | First Class Mail |
| C & L Small Engine | 2638 Huntsville Hwy | Fayetteville, TN 37334 | | | | First Class Mail |
| C & R Mechanics | 1930 A Ave | Douglas, AZ 85607 | | | | First Class Mail |
| C A S Power Marine | 418 Harmony Rd | Ayr, ON N0B 1E0 | Canada | | | First Class Mail |
| C Street Outfitters | 13102 C St S | Tacoma, WA 98444 | | | | First Class Mail |
| C&D Cycles | 1200 Stumpf Blvd | Gretna, LA 70053 | | | | First Class Mail |
| C&D Powersports | P.O. Box 2436 | Bandera, TX 78003 | | | | First Class Mail |
| C&D Small Engine Repair | 8992 E 10th St | Indianapolis, IN 46219 | | | | First Class Mail |
| C&L Small Engines | 1036 Hardman Rd | Ellamore, WV 26267 | | | | First Class Mail |
| C&O Marine | 1183 Petty Rd | White Bluff, TN 37187 | | | | First Class Mail |
| C&R Lawn Mower Shop Inc | 7401 Hardy Rd | Hardy, VA 24101 | | | | First Class Mail |
| C&T Rental | 7679 Greenville-Celina Rd | Greenville, OH 45331 | | | | First Class Mail |
| C2 Powersports Upstate LLC | 8454 Parris Bridge Rd | Chesnee, SC 29323 | | | | First Class Mail |
| Cabela's | 101 N Cabela Way | Post Falls, ID 83854 | | | | First Class Mail |
| Cabela's | 110 E Cabelas Dr | Dundee, MI 48131 | | | | First Class Mail |
| Cabela's | 1200 W Memorial Rd | Oklahoma City, OK 73114 | | | | First Class Mail |
| Cabela's | 12703 Westport Pkwy | La Vista, NE 68138 | | | | First Class Mail |
| Cabela's | 1350 Cabela Dr | Sun Prairie, WI 53590 | | | | First Class Mail |
| Cabela's | 13725 Cabela Pkwy | Noblesville, IN 46060 | | | | First Class Mail |
| Cabela's | 152 Northpoint Pkwy | Acworth, GA 30102 | | | | First Class Mail |
| Cabela's | 2003 Walden Ave | Cheektowaga, NY 14225 | | | | First Class Mail |
| Cabela's | 201 Cabela Dr | Garner, NC 27529 | | | | First Class Mail |
| Cabela's | 361 Cabela Dr | Bristol, VA 24202 | | | | First Class Mail |
| Cabela's | 44 Highland Common East | Hudson, MA 01749 | | | | First Class Mail |
| Cabela's | 7090 Cabela Dr NW | Huntsville, AL 35806 | | | | First Class Mail |
| Cabela's | 8109 W Franklin Rd | Boise, ID 83709 | | | | First Class Mail |
| Cabela's | 8400 Hudson Rd | Woodbury, MN 55125 | | | | First Class Mail |
| Cabela's - Acworth | Attn: Accounts Receivable | 1 Cabela Dr | Sidney, NE 69160 | | | First Class Mail |
| Cabela's - Boise | Attn: Accounts Payable | 1 Cabela Dr | Sidney, NE 69160 | | | First Class Mail |
| Cabela's - Bristol | 1 Cabela Dr | Sidney, NE 69160 | | | | First Class Mail |
| Cabela's - Fort Mill | 1000 Cabela Dr | Ft Mill, SC 29708 | | | | First Class Mail |
| Cabela's - Fort Mill | Attn: Accounts Payable | 1 Cabela Dr | Sidney, NE 69160 | | | First Class Mail |
| Cabela's - Huntsville | Attn: Accounts Payable | 1 Cabela Dr | Sidney, NE 69160 | | | First Class Mail |
| Cabela's - Noblesville | Attn: Accounts Payable | 1 Cabela Dr | Sidney, NE 69160 | | | First Class Mail |
| Cabela's - Short Pump/Henrico | 1 Cabela Dr | Sidney, NE 69160 | | | | First Class Mail |
| Cabela's - Short Pump/Henrico | 5000 Cabela Dr | Henrico, VA 23233 | | | | First Class Mail |
| Cabela's - Sun Prairie | Attn: Accounts Receivable | 1 Cabela Dr | Sidney, NE 69160 | | | First Class Mail |
| Cabela's - Westchester | 7250 Cabela Dr | W Chester, OH 45069 | | | | First Class Mail |
| Cabela's - Westchester | Attn: Accounts Receivable | 1 Cabela Dr | Sidney, NE 69160 | | | First Class Mail |
| Cabela's - Wheeling | Attn: Accounts Payable | 1 Cabela Dr | Sidney, NE 69160 | | | First Class Mail |
| Cabela's - Wheeling | Attn: Sr Hardlines Manager | 1 Cabela Dr | Triadelphia, WV 26059 | | | First Class Mail |
| Cabela's - Woodbury | Attn: Accounts Payable | 1 Cabela Dr | Sidney, NE 69160 | | | First Class Mail |
| Cabela's Corporate | Cabela's Garner | 1 Cabela Dr | Sidney, NE 69160 | | | First Class Mail |
| Cabela's Inc | AR For Cabela's Hammond Store Service | 1 Cabela Dr | Sidney, NE 69160 | | | First Class Mail |
| Cabela's Inc | Attn: Accounts Receivable | 1 Cabela Dr | Sidney, NE 69160 | | | First Class Mail |
| Cabela's Inc | Attn: Dan Fularczyk, Accounts Receivable | 1 Cabela Dr | Sidney, NE 69160 | | | First Class Mail |

**Exhibit B**
**Service List**

| Name | | Address | | | | Method of Service |
|---|---|---|---|---|---|---|
| Cabela's Inc | Cabela's Allen | 1 Cabela Dr | Allen, TX 75002 | | | First Class Mail |
| Cabela's Inc | Cabela's Corporate | AR For Rogers, AR Store Service | 1 Cabela Dr | Sidney, NE 69160 | | First Class Mail |
| Cabela's Inc | Cabela's Corporate | Attn: Accounts Receivable | 1 Cabela Dr | Sidney, NE 69160 | | First Class Mail |
| Cabela's Inc | Cabela's Dundee | 110 Cabela Blvd E | Dundee, MI 48131 | | | First Class Mail |
| Cabela's Inc | Cabela's East Hartford | 475 E Hartford Blvd N | E Hartford, CT 06118 | | | First Class Mail |
| Cabela's Inc | Cabela's Fort Worth | 12901 Cabelas Dr | Ft Worth, TX 76177 | | | First Class Mail |
| Cabela's Inc | Cabela's Glendale | Attn: Dan Fularczyk | 9380 W Glendale Ave | Glendale, AZ 85305 | | First Class Mail |
| Cabela's Inc | Cabela's Gonzales | 2200 W Cabela's Pkwy | Gonzales, LA 70737 | | | First Class Mail |
| Cabela's Inc | Cabela's Gonzales | Attn: Accounts Receivable | 1 Cabela Dr | Sidney, NE 69160 | | First Class Mail |
| Cabela's Inc | Cabela's Grandville | 3000 44th SW | Grandville, MI 49418 | | | First Class Mail |
| Cabela's Inc | Cabela's Grandville | Attn: Accounts Receivable | 1 Cabela Dr | Sidney, NE 69160 | | First Class Mail |
| Cabela's Inc | Cabela's Green Bay | 1499 Lombardi Ave | Green Bay, WI 54304 | | | First Class Mail |
| Cabela's Inc | Cabela's Green Bay | Attn: Accounts Receivable | 1 Cabela Dr | Sidney, NE 69160 | | First Class Mail |
| Cabela's Inc | Cabela's Hamburg | 100 Cabela Dr | Hamburg, PA 19526 | | | First Class Mail |
| Cabela's Inc | Cabela's Hamburg | Attn: Accounts Receivable | 1 Cabela Dr | Sidney, NE 69160 | | First Class Mail |
| Cabela's Inc | Cabela's Hammond | 7700 Cabela Dr | Hammond, IN 46324 | | | First Class Mail |
| Cabela's Inc | Cabela's Hoffman Estates | 5225 Prairie Stone Pkwy | Hoffman Estates, IL 60192 | | | First Class Mail |
| Cabela's Inc | Cabela's Hudson/Berlin | Attn: Accounts Payable | 1 Cabela Dr | Sidney, NE 69160 | | First Class Mail |
| Cabela's Inc | Cabela's Kansas City | 10300 Cabela Dr | Kansas City, KS 66111 | | | First Class Mail |
| Cabela's Inc | Cabela's Lacey | 1600 Gateway Blvd NE | Lacey, WA 98516 | | | First Class Mail |
| Cabela's Inc | Cabela's Louisville | 5100 Norton Healthcare Blvd | Louisville, KY 40241 | | | First Class Mail |
| Cabela's Inc | Cabela's Louisville | Attn: Accounts Receivable | 1 Cabela Dr | Sidney, NE 69160 | | First Class Mail |
| Cabela's Inc | Cabela's Mitchell | 601 Cabela Dr | Mitchell, SD 57301 | | | First Class Mail |
| Cabela's Inc | Cabela's Owatonna | 3900 Cabela Dr | Owatonna, MN 55060 | | | First Class Mail |
| Cabela's Inc | Cabela's Post Falls | Attn: Accounts Payable | 1 Cabela Dr | Sidney, NE 69160 | | First Class Mail |
| Cabela's Inc | Cabela's Prairie Du Chien | 33901 St Hwy 35 | Prairie Du Chien, WI 53821 | | | First Class Mail |
| Cabela's Inc | Cabela's Richfield | 1 Cabela Way | Richfield, WI 53076 | | | First Class Mail |
| Cabela's Inc | Cabela's Rogers Ar | 2300 Promenade Blvd | Rogers, AR 72758 | | | First Class Mail |
| Cabela's Inc | Cabela's Rogers Mn | 20200 Rogers Dr | Rogers, MN 55374 | | | First Class Mail |
| Cabela's Inc | Cabela's Rogers Mn | Attn: Accounts Receivable | 1 Cabela Dr | Sidney, NE 69160 | | First Class Mail |
| Cabela's Inc | Cabela's Sidney | 115 Cabela Dr | Sidney, NE 69162 | | | First Class Mail |
| Cabela's Inc | Cabela's Tulalip | 9810 Quil Ceda Blvd | Tulalip, WA 98271 | | | First Class Mail |
| Cabela's Inc | For Cabelas Lacey, WA | Attn: Accounts Receivable | 1 Cabela Dr | Sidney, NE 69160 | | First Class Mail |
| Cactus Asphalt | 8211 W Sherman St | Tolleson, AZ 85353 | | | | First Class Mail |
| Caddo Lake Marine | 221 Agurs Ave | Shreveport, LA 71107 | | | | First Class Mail |
| Caddyshack Golf Cartz | 900 W Memorial Rd | Oklahoma City, OK 73114 | | | | First Class Mail |
| Cahill's Motorsports | 8820 Gall Blvd Hwy301 | Zephyrhills, FL 33541 | | | | First Class Mail |
| Cahill's of North Tampa | 8920 N Armenia Ave | Tampa, FL 33604 | | | | First Class Mail |
| Cajun Mud Toys | 747 Sensat Cove Rd | Egan, LA 70531 | | | | First Class Mail |
| Cal Ranch Stores | Attn: Accounts Payable | P.O. Box 1866 | Idaho Falls, ID 83404 | | | First Class Mail |
| CAL Ranch Stores | CAL Ranch - Kingman | 3340 E Andy Devine Ave , Ste 101 | Kingman, AZ 86401 | | | First Class Mail |
| CAL Ranch Stores | CAL Ranch - Kingman | Attn: Accounts Payable | P.O. Box 1866 | Idaho Falls, ID 83404 | | First Class Mail |
| CAL Ranch Stores | CAL Ranch DC | 873 W Utah Ave | Payson, UT 84651 | | | First Class Mail |
| CAL Ranch Stores | CAL Ranch DC | Attn: Accounts Payable | P.O. Box 1866 | Idaho Falls, ID 83404 | | First Class Mail |
| Calderon & Calderon Business Consulting | Juan I Ramon 801, Ste 207 | Monterrey, Nuevo Leon 64000 | Mexico | | | First Class Mail |
| Calderon Marin | Mariano Matamoros No 1415 | Col Maria Luisa | Monterrey, NL 64040 | Mexico | | First Class Mail |
| Caldwell Mower Repair | Attn: Reed Caldwell | 12345 Cumberland Hwy | Orrstown, PA 17244 | | | First Class Mail |
| Calhoun Tool & Equipment Rental | 811 S Wall St | Calhoun, GA 30701 | | | | First Class Mail |
| Caliber | 14876 Persistence Dr | Woodbridge, VA 22191 | | | | First Class Mail |
| California Air Resources Board | Attn: Accounting Office | P.O. Box 1436 | Sacramento, CA 95812 | | | First Class Mail |
| California Custom Trailers | 2340 Prospect Ave, Ste 105 | Paso Robles, CA 93446 | | | | First Class Mail |
| Callaway True Value | 105 E Kimball | Callaway, NE 68825 | | | | First Class Mail |
| Camilla Lawn & Garden | 664 Newton Rd | Camilla, GA 31730 | | | | First Class Mail |
| Cammo Small Engines | 445 Jefferson Ave | Clarksdale, MS 38614 | | | | First Class Mail |
| Campbell's Sales & Service | 1332 S 8th St | Noblesville, IN 46060 | | | | First Class Mail |
| Camping World | Gander Outdoor of Pasco | Camping World Rv Sales Of Pasco | Attn: Wendy Coleman | 9420 Sandifur Pkwy | Pasco, WA 99301 | First Class Mail |
| Camping World | Gander Outdoor of Akron 225 | 1005 I Pkwy | Akron, OH 44312 | | | First Class Mail |
| Camping World | Gander Outdoor of Bartow 203 | 7400 State Rd 60 E | Bartow, FL 33830 | | | First Class Mail |
| Camping World | Gander Outdoor of Belleville 15 | 43646 N I 94 | Belleville, MI 48111 | | | First Class Mail |
| Camping World | Gander Outdoor of Buffalo 38 | 5533 Camp Rd | Hamburg, NY 14075 | | | First Class Mail |
| Camping World | Gander Outdoor of Burlington | 1240 Old Hwy 99 N | Burlington, WA 98233 | | | First Class Mail |
| Camping World | Gander Outdoor of Charleston 089 | 8155 Rivers Ave | Charleston, SC 29406 | | | First Class Mail |
| Camping World | Gander Outdoor of Columbia | 8877 I-70 Dr NE | Columbia, MO 65202 | | | First Class Mail |
| Camping World | Gander Outdoor of Concord | 6700 Bruton Smith Blvd | Concord, NC 28027 | | | First Class Mail |
| Camping World | Gander Outdoor of Council Bluffs | 2802 S 21st St | Council Bluffs, IA 51501 | | | First Class Mail |
| Camping World | Gander Outdoor of Denver 24 | 16000 W Colfax Ave | Golden, CO 80401 | | | First Class Mail |
| Camping World | Gander Outdoor of Kenosha 637 | 6802 118th Ave | Kenosha, WI 53142 | | | First Class Mail |
| Camping World | Gander Outdoor of Las Vegas | 13175 Las Vegas Blvd S | Las Vegas, NV 89044 | | | First Class Mail |
| Camping World | Gander Outdoor of Meridian 095 | Attn: Eddy Moran | 1580 W Overland Rd | Meridian, ID 83642 | | First Class Mail |
| Camping World | Gander Outdoor of Pierce 605 | 2123 S Jenkins Rd | Ft Pierce, FL 34947 | | | First Class Mail |
| Camping World | Gander Outdoor of St Augustine 56 | 600 Outlet Mall Blvd, Ste 102 | St Augustine, FL 32084 | | | First Class Mail |
| Camping World | Gander Outdoor of Toledo | 28000 Sportsman Dr | Rossford, OH 43460 | | | First Class Mail |
| Camping World | Gander Outdoors of Fredericksburg 635 | 3708 Plank Rd | Fredericksburg, VA 22407 | | | First Class Mail |
| Camping World | Gander Rv & Outdoors of Jackson 650 | 1523 Vann Dr | Jackson, TN 38305 | | | First Class Mail |
| Camping World Center Conway | 1571 E Main St | Center Conway, NH 03813 | | | | First Class Mail |
| Camping World of Birch Run | 11600 N Beyer Rd | Birch Run, MI 48415 | | | | First Class Mail |
| Camping World of Birch Run | Camping World, Inc | Attn: Accounts Payable | P.O. Box 90018 | Bowling Green, KY 42102-9018 | | First Class Mail |
| Camping World of Cedar Falls 162 | P.O. Box 90018 | Bowling Green, KY 42102 | | | | First Class Mail |
| Camping World of Houghton Lake 125 | 2735 W Houghton Lake Dr | Houghton Lake, MI 48629 | | | | First Class Mail |
| Camping World of Marion (I) 686 | Attn: Dan Stone | 2480 Blue Heron Dr | Marion, IL 62959 | | | First Class Mail |
| Camping World of New Braunfels 33 | 3887 Ih35 N | New Braunfels, TX 78130 | | | | First Class Mail |
| Camping World of San Marcos | 200 Travelers Way | San Marcos, CA 92069 | | | | First Class Mail |
| Camping World of Tampa 016 | P.O. Box 90018 | Bowling Green, KY 42102 | | | | First Class Mail |
| Camping World, Inc | 10101 Interstate Center Dr | Jacksonville, FL 32218 | | | | First Class Mail |
| Camping World, Inc | Attn: Accounts Payable | P.O. Box 90018 | Bowling Green, KY 42102-9018 | | | First Class Mail |
| Camping World, Inc | Camping World of Tampa 016 | 4811 Mcintosh Rd | Dover, FL 33527 | | | First Class Mail |
| Camping World, Inc | Camping World of Tampa 016 | Attn: Accounts Payable | P.O. Box 90018 | Bowling Green, KY 42102-9018 | | First Class Mail |
| Camping World, Inc | Camping World RV | FreedomRoads, LLC | 4700 S Palo Verde Rd | Tucson, AZ 85714 | | First Class Mail |
| Camping World, Inc | FreedomRoads, LLC | 250 Parkway Dr, Ste 270 | Lincolnshire, IL 60069 | | | First Class Mail |
| Canada Revenue Agency | 275 Pope Rd, Ste 103 | Summerside, PE C1N 6A2 | Canada | | | First Class Mail |
| Canadian Tire | 2929 Green Rd | Duncan, BC V9L 0C1 | Canada | | | First Class Mail |
| Canadian Tire | Albert Dumais Inc | 1806 3E Ave | Val-D'Or, QC J9P 7A9 | Canada | | First Class Mail |
| Canadian Tire | Attn: Gerry Savard | 2180 Yonge St | Toronto, ON M4P 2V8 | Canada | | First Class Mail |
| Canadian Tire | Attn: Jerry Boniface | 2180 Yonge St | Toronto, ON M4P 2V8 | Canada | | First Class Mail |
| Canadian Tire | Attn: Michael Hagerty | 2180 Yonge St | Toronto, ON M4P 2V8 | Canada | | First Class Mail |
| Can-Am Enterprises Ltd | 8752 Factory St | Evans Mills, NY 13637 | | | | First Class Mail |
| Canyon State Box | 6718 S Harl Ave, Ste 101 | Tempe, AZ 85283 | | | | First Class Mail |
| Capital Freight Management | Attn: Accounting/Csr Group | 1111 Corporate Center Dr, Ste 203 | Monterey Park, CA 91754 | | | First Class Mail |
| Capital Logistics Chb Corp | US Imports | 7315 NW 31 St | Miami, FL 33122 | | | First Class Mail |
| Captain Mac's Marine | 5900 Blue Bluff | Austin, TX 78724 | | | | First Class Mail |
| Cara E Krietemeyer | Address Redacted | | | | | First Class Mail |
| Cardinal's | P.O. Box 793 | Hereford, TX 79045 | | | | First Class Mail |
| Cargo Care Logistics | Bo0601A 6th Fl, Sai Gon Airport Plz | 01 Bach Dang St, Ward 2, Tan Binh Dist | Ho Chi Minh | Vietnam | | First Class Mail |
| Caribbean Electric Service Inc | 621 Sta Teresa Journet Ave | P.O. Box 3731 | Mayaguez, PR 00680 | | | First Class Mail |
| Carla M Escarcega | Address Redacted | | | | | First Class Mail |
| Carlsbad Small Engine | 2310 W Church | Carlsbad, NM 88220 | | | | First Class Mail |
| Carns Equipment Co LLC | 14357 Clearfield Shawville Hwy | Clearfield, PA 16830 | | | | First Class Mail |
| Carol Kreger | Address Redacted | | | | | First Class Mail |
| Carolina Carts & Atv | 9221 Asheville Hwy | Boiling Springs, SC 29316 | | | | First Class Mail |
| Carolina Golf Carts | 617 W Main St, Moncks | Moncks Corner, SC 29461 | | | | First Class Mail |
| Carolina Kustomz | Address Redacted | | | | | First Class Mail |
| Carolina Side By Side | 1830 N Fayetteville St | Asheboro, NC 27203 | | | | First Class Mail |
| Carr Clinic & Marine | 2210 Austin St | San Angelo, TX 76903 | | | | First Class Mail |
| Carroll's Motorcycle | 14 Forest Ridge Dr | Asheville, NC 28806 | | | | First Class Mail |
| Carroll's Outdoor Power Supply | 909 Roxboro Rd | Oxford, NC 27565 | | | | First Class Mail |
| Carson Ubnoske | Address Redacted | | | | | First Class Mail |
| Cart Masters | 3800 Fowler St, Ste B | Ft Myers, FL 33901 | | | | First Class Mail |
| Carts Inc | 2617 Wheatland Woods Dr | Fredericksburg, VA 22408 | | | | First Class Mail |
| Carts Unlimited | 727 N Main St | Suffolk, VA 23434 | | | | First Class Mail |
| Cascade Range Investments, LLC | 4611 NW Fruit Valley Rd, Ste 101 | Vancouver, WA 98660 | | | | First Class Mail |
| Cassady Auto Works | 334 S Cannon Blvd | Shelbyville, TN 37160 | | | | First Class Mail |
| Casselman Performance | 49 Rte 700 Est | Casselman, ON K0A 1M0 | Canada | | | First Class Mail |

Exhibit B
Service List

| Name | Address | | | Method of Service |
|---|---|---|---|---|
| Castlerock Boat Repair | 1375 Caprice Dr, Unit B | Castle Rock, CO 80109 | | First Class Mail |
| Cathay Ocean Global Shipping Line, Ltd | Attn: Diana | 330 E Orangethorpe Ave, Ste J | Placentia, CA 92870 | First Class Mail |
| Cb Mower Repair | 110 Athens St, Ste 101 | Tarpon Springs, FL 34689 | | First Class Mail |
| Cb Outdoor Power | 1305 State Orchard Rd | Council Bluffs, IA 51503 | | First Class Mail |
| Cbe Consultants, Inc | 1400 N Providence Rd, Ste 303S | Media, PA 19063 | | First Class Mail |
| Cbiz, Inc | 5 Bryant Park | 1065 Ave of the Americas | New York, NY 10018 | First Class Mail |
| Cbs Repair & Detailing, LLC | 14285 Tower Rd | Manitowish Waters, WI 54545 | | First Class Mail |
| Cc Cycle Usa | 902 S Jefferson St SE | Milledgeville, GA 31061 | | First Class Mail |
| Ccc Powersports | 2234 Bemiss Rd | Valdosta, GA 31602 | | First Class Mail |
| Ccr Mower & Equipment Repair | 6800 Mid Cities Ave | Beltsville, MD 20705 | | First Class Mail |
| Cc's Powersports | 1340 Wyoming Ave | Kingston, PA 18704 | | First Class Mail |
| Cdr Motorsports | 46 Jacobs St | Apalachin, NY 13732 | | First Class Mail |
| Cedar City Powersports | 422 S College St | Lebanon, TN 37087 | | First Class Mail |
| Cee | 2530 S Birch St | Santa Ana, CA 92707 | | First Class Mail |
| Cei Electrical Service | 21424 N 20th Ave | Phoenix, AZ 85027 | | First Class Mail |
| Celigo, Inc | 1820 Gateway Dr, Ste 260 | San Mateo, CA 94404 | | First Class Mail |
| Celtic Forklift | 2163 E 5th St | Tempe, AZ 85281 | | First Class Mail |
| Cen-Cal Small Engine | 3901 Mchenry Ave | Modesto, CA 95356 | | First Class Mail |
| Cenla Powersports | 231 Main St | Pineville, LA 71360 | | First Class Mail |
| Centennial Lube & Small Engine Service | 4 S Main St | Grace, ID 83241 | | First Class Mail |
| Central Ave Pit Crew | 176 S Central | Malta, MT 59538 | | First Class Mail |
| Central Kansas Mower Repair | 314 W Cloud | Salina, KS 67401 | | First Class Mail |
| Central States Small Engine Repair | 33 Pcr 540 | Perryville, MO 63775 | | First Class Mail |
| Central Transport | P.O. Box 33299 | Detroit, MI 48232 | | First Class Mail |
| Central Wisconsin Powersports | J Finke Motors LLC | 3412 Schofield Ave | Schofield, WI 54476 | First Class Mail |
| Centre Cycle Works | 146 S Water St | Bellefonte, PA 16823 | | First Class Mail |
| Centric Repair | 440 Middlefield St | Middletown, CT 06457 | | First Class Mail |
| Century Boatland | 299 W Addison W | Twin Falls, ID 83301 | | First Class Mail |
| Century Equipment | P.O. Box 352889 | Toledo, OH 43635 | | First Class Mail |
| Century Link | 100 Centurylink Dr | Monroe, LA 71203 | | First Class Mail |
| Century Link | P.O. Box 91155 | Seattle, WA 98111-9255 | | First Class Mail |
| Century Motorsports & Marine | 528 Washington St | Twin Falls, ID 83301 | | First Class Mail |
| Centurylink | Attn: Business Services | P.O. Box 52187 | Phoenix, AZ 85072-2187 | First Class Mail |
| Certified Gearhead Motorsports | 7562 Holley Wood Rd | Panama City, FL 32408 | | First Class Mail |
| Ceva Logistics | Ceva Freight LLC | P.O. Box 660367 | Mail Code 5003 | Dallas, TX 75266-0367 | First Class Mail |
| CH Power Sports | 223 E Front St | Statesville, NC 28677 | | First Class Mail |
| CH Robinson Freight Services (China) | No8 Liuli Rd, Rm 1711 | Bldg A, Huarun Plz, Jinjiang | Chengdu | China | First Class Mail |
| Chad's Mobile Service, LLC | 396 Fafnir Dr | Kimberly, ID 83341 | | First Class Mail |
| Chaisson's Small Engine Repair | 104 N Main Project Rd | Schriever, LA 70395 | | First Class Mail |
| Champion Cycle Center, LLC | 804 Collins Blvd | Covington, LA 70433 | | First Class Mail |
| Champion Motorsports | Attn: Tommy Brittle | 9959 Old US Hwy 52 | Lexington, NC 27295 | First Class Mail |
| Chandler Lawn Mower Repair | 4712 E Firestone Dr | Chandler, AZ 85249 | | First Class Mail |
| Channel Marine & Sports Inc | 101 4th St SW | P.O. Box 460 | Richmond, MN 56368 | First Class Mail |
| Chappell Equipment | 6970 Belle Meade Rd | Horn Lake, MS 38637 | | First Class Mail |
| Chappy's Repair, LLC | 1000 10th St SW | Cedar Rapids, IA 52404 | | First Class Mail |
| Charleston Marine | 5780 Dorchester Rd | N Charleston, SC 29418 | | First Class Mail |
| Charlie Brown's | 3803 Woodstock Rd | White River Junction, VT 05001 | | First Class Mail |
| Chase | Charlotte, NC 28258 | | | First Class Mail |
| Chase Bank | P.O. Box 15298 | Wilmington, DE 19850 | | First Class Mail |
| Chase Visa | Chase Slate | Cardmember Service | P.O. Box 94014 | Phoenix, AZ 85062 | First Class Mail |
| Chenango Supply Co Inc | 142 Susquehanna St | Binghamton, NY 13901 | | First Class Mail |
| Cherry Bekaert LLP | P.O. Box 25549 | Richmond, VA 23260-5500 | | First Class Mail |
| Cherryville Tire & Auto Center | 2552 Lincolnton Hwy | Cherryville, NC 28021 | | First Class Mail |
| Chester A Sheppard | Address Redacted | | | First Class Mail |
| China Kaxa Industrial Co, Ltd | Bailongqiao Industrial Zone | Jinhua | Zhejiang Province | China | First Class Mail |
| Chloe Auto Care LLC | 23223 S Calhoun Hwy | Chloe, WV 25235 | | First Class Mail |
| Choice Marine LLC | 2826 E 39th St | Kearney, NE 68847 | | First Class Mail |
| Chongqing Daijiang Power Equipment Co, Ltd | Attn: Frank Wu | Qingpang Industry Zone | Bishan | Chongqing, 402761 | China | First Class Mail |
| Chongqing Dinking Power Machinery Co, Ltd | Caojie Industrial Park | Hechuan District | Chongqing | China | First Class Mail |
| Chongqing Huansong Industries (Group) Co, Ltd | Hisun China | Shiyan Industrial Park, Jiulongpo Dist | Chongqing | Chongqing, 4000052 | China | First Class Mail |
| Chongqing Huansong Industries (Group) Co, Ltd | c/o DGW Kramer LLP | Attn: Rongqing Wu, Esq | 1 Rockefeller Plz, 10th Fl, Ste 1060 | New York, NY 10020 | First Class Mail |
| Chongqing Huansong Scrience & Technology Industrial Co, Ltd | c/o DGW Kramer LLP | Attn: Katherine Burghardt Kramer, Esq | 1 Rockefeller Plz, 10th Fl, Ste 1060 | New York, NY 10020 | First Class Mail |
| Chop's Atv & Small Engine Repair | 129 Koger Dr | Summerville, SC 29483 | | First Class Mail |
| Chris Hickman | Address Redacted | | | First Class Mail |
| Chris's Mobile Repar | 8020 Washington St | Melvin, MI 48454 | | First Class Mail |
| Chris's Mower Clinic | 2502 S Main St | Tifton, GA 31794 | | First Class Mail |
| Christian Frost | Address Redacted | | | First Class Mail |
| Christian Neal South Main Iron | 255 SW 1st St | Paris, TX 75460 | | First Class Mail |
| Christine Marshall | Address Redacted | | | First Class Mail |
| Christine's Golf Carts | 4320 US Hwy 27 N | Sebring, FL 33870 | | First Class Mail |
| Christopher Crim | Address Redacted | | | First Class Mail |
| Christopher Curtis Perez | Address Redacted | | | First Class Mail |
| Christopher Harper | Address Redacted | | | First Class Mail |
| Christopher Hunter | Address Redacted | | | First Class Mail |
| Chubb Group | P.O. Box 382001 | Pittsburgh, PA 15250-8001 | | First Class Mail |
| Chubb Group of insurance companies | P.O. Box 382001 | Pittsburgh, PA 15250-8001 | | First Class Mail |
| Churchville Small Engine Repair | 2917 Level Rd | Churchville, MD 21028 | | First Class Mail |
| Cintas | P.O. Box 631025 | Cincinnati, OH 45263-1025 | | First Class Mail |
| Cirro Energy | P.O. Box 2229 | Houston, TX 77252 | | First Class Mail |
| Citibank | 388 Greenwich St | New York, NY 10013 | | First Class Mail |
| City of Mesquite | 757 N. Galloway Ave | Mesquite, TX 75149 | | First Class Mail |
| City of Tempe | P.O. Box 52166 | Phoenix, AZ 85072 | | First Class Mail |
| City of Tempe | P.O. Box 52166 | Phoenix, AZ 85072-2166 | | First Class Mail |
| City of Tempe | Police Dept Alarm Unit | P.O. Box 52189 | Phoenix, AZ 85072 | First Class Mail |
| Cityview Repair & Custom | N1555 Rabes Hilltop Rd | New Holstein, WI 53061 | | First Class Mail |
| Cj's Small Engine | 7481 Lone Pine Rd | Eagle River, WI 54521 | | First Class Mail |
| Clair W Lane, Ltd | Duskfire Professional Ctr | 1 W Elliot, Ste 106 | Tempe, AZ 85284 | First Class Mail |
| Clarenville Auto Auto Sales & Motorsports | 2 Shoal Hr Dr | Clarenville, NL A5A 2C4 | Canada | First Class Mail |
| Clark's Garage | 926 Oakwood Ave | Danville, IL 61832 | | First Class Mail |
| Clark's Garage & Marina | 926 Oakwood Ave | Danville, IL 61832 | | First Class Mail |
| Clarks Marine & Powersports | 192 De Grief Rd | Colville, WA 99114 | | First Class Mail |
| Clark's Motorcycle Center | 1627 Main St | Brawley, CA 92227 | | First Class Mail |
| Clarksburg Small Engine | 214 N 6th St | Clarksburg, WV 26301 | | First Class Mail |
| Classic City Motorsports LLC | 110 Fulton St | Auburn, IN 46706 | | First Class Mail |
| Claudia V Yepiz Guzman | Address Redacted | | | First Class Mail |
| Claudia Yepiz | Address Redacted | | | First Class Mail |
| Claydust Powersports | Attn: Danny Leonard/Danny Leord | 12106 Private Rd 2400 | Lubbock, TX 79404 | First Class Mail |
| Clear Creek Golf Car | 6122 Carnegie Dr | N Little Rock, AR 72117 | | First Class Mail |
| Clearfreight Inc | Attn: Dilys Chow | 1960 E Grand Ave, Ste 700 | El Segundo, CA 90245 | First Class Mail |
| Cleves Tool Rental & Service Center, LLC | 5695 Hamilton Cleves Rd | Cleves, OH 45002 | | First Class Mail |
| Cliff's Small Engine & Hardware | 1706 S Lumpkin Rd | Columbus, GA 31903 | | First Class Mail |
| Cliff's Small Engine Centre | P.O. Box 818 | Mt Angel, OR 97362 | | First Class Mail |
| Clown Town Cycles | 104 S Miami St | Peru, IN 46970 | | First Class Mail |
| Clyde Small Motors | 1093 Roosevelt Crescent, Unit 1 | N Vancouver, BC V7P 3H3 | Canada | First Class Mail |
| Ciyo Car Care | 10516 Ciyo Rd | Dayton, OH 45458 | | First Class Mail |
| Cm Law Enforcement | 2851 N Co Rd 425 E | Danville, IN 46122 | | First Class Mail |
| Cma Cgm (America) LLC | 5701 Lake Wright Dr | Norfolk, VA 23502 | | First Class Mail |
| Cmc Global Shipping LLC | 13831 Northwest Fwy, Ste 420 | Houston, TX 77040 | | First Class Mail |
| Cmm Powersports | 323 Larch St | St Paul, MN 55117 | | First Class Mail |
| Cms | 1614 -17th Ave S | Nashville, TN 37212 | | First Class Mail |
| Cms | 814 Church St, Ste 200 | Nashville, TN 37203 | | First Class Mail |
| Cms Shipping Inc | Attn: Accounting/Csr Group | 17100 Pioneer Blvd, Ste 210 | Artesia, CA 90701 | First Class Mail |
| Coal Country Powersports | P.O. Box 848 | Bulan, KY 41722 | | First Class Mail |
| Coast To Coast Small Engine | 457 S Main St | Rocky Mount, VA 24151 | | First Class Mail |
| Coastal Enginuity | 212C Lafayette Rd | N Hampton, NH 03862 | | First Class Mail |
| Coastal Farm | 1355 Goldfish Rd SE | Albany, OR 97322 | | First Class Mail |

Exhibit B
Service List

| Name | Address | | | | Method of Service |
|---|---|---|---|---|---|
| Coastal Outdoors Carbonear | 19-25 Goff Ave | Carbonear, NL A1Y 1A6 | Canada | | First Class Mail |
| Coastal Powersports | 507 Mary Esther Cutoff NW | Ft Walton Beach, FL 32548 | | | First Class Mail |
| Coastriders Powersports | 306 Higuera St | San Luis Obispo, CA 93401 | | | First Class Mail |
| Coconut Cleaning | 665 E Geronimo | Chandler, AZ 85225 | | | First Class Mail |
| Cody Custom Cycles | 5568 Yellowstone Ave | Cody, WY 82414 | | | First Class Mail |
| Cody Johnson | Address Redacted | | | | First Class Mail |
| Cody Smothers | Address Redacted | | | | First Class Mail |
| Cody Trimmell | Address Redacted | | | | First Class Mail |
| Coeymans Landing Marine Svc | 20 Marina Dr | Coeymans, NY 12045 | | | First Class Mail |
| Coeymans Landing Marine Svc | Box 664 | Coeymans, NY 12045 | | | First Class Mail |
| Colbert Powersports | 11020 N Newport Hwy | Spokane, WA 99218 | | | First Class Mail |
| Coleman Co | 3600 N Hydraulic | Wichita, KS 67219 | | | First Class Mail |
| Coleman County Equipment Service & Sales | 1000 W Gross St | Coleman, TX 76834 | | | First Class Mail |
| Collier's Garage Small Engine Repair | 2910 US 41 S | Tifton, GA 31794 | | | First Class Mail |
| Collins Automotive & Motorsports | 204 S Meridian | Cozad, NE 69130 | | | First Class Mail |
| Collins Quick Lube & Service | 1280 Noe Rd | Orleans, IN 47452 | | | First Class Mail |
| Collins Tire & Service Center | Attn: Jimmy Collins | 3431 Hwy 15 | Whitesburg, KY 41858 | | First Class Mail |
| Colorado Springs Small Engine Repair | 5059 Blackcloud Loop | Colorado Springs, CO 80922 | | | First Class Mail |
| Colton T Oldham | Address Redacted | | | | First Class Mail |
| Columbanus Motorsports LLC | 3500 I-10 W | Orange, TX 77632 | | | First Class Mail |
| Columbanus Motorsports LLC | P.O. Box 3201 | Orange, TX 77631 | | | First Class Mail |
| Columbia Auto Service | 504 S High School Ave | Columbia, MS 39429 | | | First Class Mail |
| Columbus Marine Repair, LLC | 3658 Brandon St | Columbus, OH 43224 | | | First Class Mail |
| Comal Golf & Battery | 22115 Old Nacogdoches Rd | New Braunfels, TX 78132 | | | First Class Mail |
| Commerce Technologies, LLC | 25736 Network Pl | Chicago, IL 60673-1257 | | | First Class Mail |
| Commercial Power Equipment of Shreveport | 750 W Bert Kouns Industrial Loop | Shreveport, LA 71118 | | | First Class Mail |
| Commercial Properties Inc | 2323 W University Dr | Tempe, AZ 85281 | | | First Class Mail |
| Commonwealth Mediation & Conciliation, Inc | 1145 W Chestnut St, Ste 202 | Brockton, MA 02301 | | | First Class Mail |
| Community America Credit Union | Attn: Loan Payoff | P.O. Box 15950 | Lenexa, KS 66285-5950 | | First Class Mail |
| Como Small Engine Repair | 71 E Sexton St | Harrisburg, MO 65256 | | | First Class Mail |
| Compello Partners | 2803 Sandhurst Ave | Thousand Oaks, CA 91362 | | | First Class Mail |
| Complete Power | 710 NW 5th St | Richmond, IN 47374 | | | First Class Mail |
| Complete Repair Service | 203 W State St | Fox Lake, WI 53933 | | | First Class Mail |
| Complete Repair Service | P.O. Box 521 | Fox Lake, WI 53933 | | | First Class Mail |
| Complete Repair Services LLC | 7242 Littlerock Rd SW | Olympia, WA 98512 | | | First Class Mail |
| Complete Small Engine Repair | 339 Knickerbocker Ave | Bohemia, NY 11716 | | | First Class Mail |
| Complete Trailer & Heavy Equipment Repair | 413 Goode Ave | Cadillac, MI 49601 | | | First Class Mail |
| Complete Trailer Repair | 170 Works Ave | Cadillac, MI 49601 | | | First Class Mail |
| Concentra | 1818 E Sky Harbor Cir N, Ste 150 | Phoenix, AZ 85034 | | | First Class Mail |
| Concentra Occupational Health Centers | Of The Southwest | 1818 E Sky Harbor Cir N, Ste 150 | Phoenix, AZ 85034 | | First Class Mail |
| Conemaugh Auto Service | 525 Chestnut St | Conemaugh, PA 15909 | | | First Class Mail |
| Connecticut Lawn Equip | 32 Perry Ave | Norwalk, CT 06850 | | | First Class Mail |
| Conrad's Auto Repair LLC | Dc Small Engine Repair | 13542 Makinen Rd | Kaleva, MI 49645 | | First Class Mail |
| Constantines Small Engine Repair | 4 Rincon De La Jolla | Alcalde, NM 87511 | | | First Class Mail |
| Constantines Small Engine Repair | P.O. Box 841 | Alcalde, NM 87511 | | | First Class Mail |
| Cook's Cycle | 2222 Providence Hwy | S Walpole, MA 02071 | | | First Class Mail |
| Cooper Small Engine Repair | 536 County Rd S-45-161 | Nesmith, SC 29580 | | | First Class Mail |
| Cooper's Small Engine Repair | 5427 Main Dr | New Hope, AL 35760 | | | First Class Mail |
| Coose Small Engines | 4104 E 7th St | Joplin, MO 64801 | | | First Class Mail |
| Copeland's Custom Carts | Knoxville, TN 37931 | | | | First Class Mail |
| Corazon De Corrales Small Engine Svcs | 1031 W Ella | Corrales, NM 87048 | | | First Class Mail |
| Corbin Mower | Address Redacted | | | | First Class Mail |
| Coriecoty Coatings LLC | Attn: Corie Ross | 17834 Industrial Cir NW, Ste 7 | Elk River, MN 55330 | | First Class Mail |
| Cornell's Used Cycle Service | 200 Ky 1530 | Barbourville, KY 40906 | | | First Class Mail |
| Corporation Service Co, as Representative | 801 Adlai Stevenson | Springfield, IL 62706 | | | First Class Mail |
| Cory Hailey | Address Redacted | | | | First Class Mail |
| Cory Mezzenga | Address Redacted | | | | First Class Mail |
| Cosby's Small Engines | 6859 Hwy 620 | Coe Hill, ON K0L 1P0 | Canada | | First Class Mail |
| Cosco Shipping Lines | 9659 N Sam Houston Pkwy E, Ste 150, 240 | Humble, TX 77396 | | | First Class Mail |
| Costal Outdoors | 19-25 Goff Ave | Carbonear, NL A1Y 1A6 | Canada | | First Class Mail |
| Coty Rudhe | Address Redacted | | | | First Class Mail |
| Coty Rudhe | Address Redacted | | | | First Class Mail |
| Coulee Service Center | 718 W Walnut | P.O. Box 552 | Coulee City, WA 99115 | | First Class Mail |
| Coulter Small Engines | 17232 Gaines Mill Ave | Baton Rouge, LA 70817 | | | First Class Mail |
| Country Atv & Cycle | 10900 Blackwell Rd | Central Point, OR 97502 | | | First Class Mail |
| Country Equipment Service | W5140 County Rd O | Plymouth, WI 53073 | | | First Class Mail |
| Country Mower Shop | 434 Cr 3269 | Mineola, TX 75773 | | | First Class Mail |
| Country Roads Powersports & Marine LLC | 715 Robert L Draper Way | Greenville, KY 42345 | | | First Class Mail |
| Countryside Atv & Utv Repair | 16885 State Hwy P | Queen City, MO 63561 | | | First Class Mail |
| Countryside Atv/Utv Repair | 3010, 2282S 120th Rd | St Paul, KS 66771 | | | First Class Mail |
| County Home & Ranch | 2862 Hwy 69 N | Nederland, TX 77627 | | | First Class Mail |
| County Line Small Engine Repair | 4521 E County Rd 12 S | La Jara, CO 81140 | | | First Class Mail |
| Courson's Small Engine Repair | 1607 W 4th St Ext | Alma, GA 31510 | | | First Class Mail |
| Courtney Llorca | Address Redacted | | | | First Class Mail |
| Cox Commercial Office Cleaning Services | 2111 E Broadway Rd, Ste 13 | Tempe, AZ 85282 | | | First Class Mail |
| Cox Communications | P.O. Box 53249 | Phoenix, AZ 85072 | | | First Class Mail |
| Cox Haywood Sales & Service LLC | 2356 Finney Rd | Glasgow, KY 42141 | | | First Class Mail |
| Cox Small Engine | 156 400 S | St George, UT 84770 | | | First Class Mail |
| Cr Powersports | 1145 Short Rd | Almo, KY 42020 | | | First Class Mail |
| Cracked Piston | 445 S Main St | Fillmore, UT 84631 | | | First Class Mail |
| Craig's Garage Medina Ltd | 196545 Line 119 | Lakeside, ON N0M 2G0 | Canada | | First Class Mail |
| Craig's Inc | Craigs Small Engine Repair | 1011 8th St E | Williston, ND 58801 | | First Class Mail |
| Craig's Inc | P.O. Box 2681 | Williston, ND 58802 | | | First Class Mail |
| Crane Graphics, LLC | 3629 N Hydraulic St | Wichita, KS 67219 | | | First Class Mail |
| Crane Graphics, LLC | Sallyport Commercial Finance, LLC | P.O. Box 4776, Ste 100 | Houston, TX 77210-4776 | | First Class Mail |
| Cranked Up Atv, LLC | 187 Fred Reed Rd | Greenup, KY 41144 | | | First Class Mail |
| Crank-It-Up Small Engine Repair | 1273 Tunnel Fork Rd | Gassaway, WV 26624 | | | First Class Mail |
| Cranky Ape | Attn: Amanda Riddle | 1101 Spiral Blvd | Hastings, MN 55033 | | First Class Mail |
| Cranky Ape | Attn: Becca Chalfant | 2267 Fm 920 | Weatherford, TX 76088 | | First Class Mail |
| Cranky Ape | Attn: Chelsea Alsop | 644 County Rd 234, Bldg 5 | Georgetown, TX 78633 | | First Class Mail |
| Cranky Ape | Attn: John Kiffer | 14620 W El Sol Blvd | Goodyear, AZ 85338 | | First Class Mail |
| Cranky Ape | Attn: Todd Kaegebein | 8705 W Hwy 20 | Michigan City, IN 46360 | | First Class Mail |
| Cranky Ape | Attn: Trent Haire | 1820 S Patterson St | Valdosta, GA 31601 | | First Class Mail |
| Creative Colorado | 2816 Willamette Pl, Ste C | Colorado Springs, CO 80909 | | | First Class Mail |
| Crestview Motorsports LLC | 110 W Williams Ave | Crestview, FL 32536 | | | First Class Mail |
| Cromwell Small Engine LLC | 7638B Old National Pike | Boonsboro, MD 21713 | | | First Class Mail |
| Crossdocks, Storage & Logistics LLC | Attn: Jose Rivas | 430 W Ventura St | Dinuba, CA 93618 | | First Class Mail |
| Crossing Road & Trail | 2700 Edward St | Prescott, ON K0E 1T0 | Canada | | First Class Mail |
| Crossroads Motorsports LLC | 3540 State Rd 38 E, Ste 301 | Lafayette, IN 47905 | | | First Class Mail |
| Crossroads Small Engine Repair | 1218 Hwy 51 N | Winona, MS 38967 | | | First Class Mail |
| Cruisin Carts Repairs | 6650 Treeland Ave, Ste B | Largo, FL 33773 | | | First Class Mail |
| Cruzin' Carts, Inc | 2313 US 221 | Greenville, FL 32331 | | | First Class Mail |
| Crystal City Motorworx Inc | 344 Park Ave | Corning, NY 14830 | | | First Class Mail |
| Csc Registered Agent Services | P.O. Box 7410023 | Chicago, IL 60674 | | | First Class Mail |
| Cse Repair | 27150 Thomas Ave | Elko, MN 55020 | | | First Class Mail |
| Cser Property Maintenance | 214 N 6Th St | Clarksburg, WV 26301 | | | First Class Mail |
| Cser, Llc | 276 Whitetail Haven Rd | New Milton, WV 26411 | | | First Class Mail |
| Ct Corp | P.O. Box 4349 | Carol Stream, IL 60197-4349 | | | First Class Mail |
| Ct Tnhh Mtv Dl Va Xnk Dai Uyen (Dan) | Cong Ty Tnhh Mtv Du Lich Va Xuat Nh | Haiphong | Vietnam | | First Class Mail |
| Cts Repair & Sales | 2728 Thomas St | Cottondale, FL 32431 | | | First Class Mail |
| Culligan Water | Dept 8931 | P.O. Box 77043 | Minneapolis, MN 55480 | | First Class Mail |
| Cumberland Cycles | 10580 Mt Savage Rd NW | Cumberland, MD 21502 | | | First Class Mail |
| Cumberland Small Engine Repair | 1068 Nv-6 | Amherst, NS B4H 3X9 | Canada | | First Class Mail |
| Cunningham Racing Service | 6333 S Co Rd 60 SW | Greensburg, IN 47240 | | | First Class Mail |
| Curly's Leisure Sports | 228 N Russell Ave | Douglas, WY 82633 | | | First Class Mail |
| Currie Chain Saw | 1311 W 5th St | Lumberton, NC 28358 | | | First Class Mail |
| Curt's Motorsports | 2323 US 12 | Aberdeen, SD 57401 | | | First Class Mail |

**Exhibit B**
Service List

| Name | Address | | | Method of Service |
|---|---|---|---|---|
| Curt's Trolling Motor Repair | 5114 S Caster | Wichita, KS 67217 | | First Class Mail |
| Custom Boat & Marine | 9300 S Virginia St | Reno, NV 89511 | | First Class Mail |
| Custom Boat & Marine Inc | 9300 S Virginia St | Reno, NV 89511 | | First Class Mail |
| Custom Carts & Coatings | 10844 N County Rd 125 | Glen Saint Mary, FL 32040 | | First Class Mail |
| Custom Carts & Coatings | 4394 Birch St | Macclenny, FL 32063 | | First Class Mail |
| Custom Exhaust | 1765 Commerce St | Grenada, MS 38901 | | First Class Mail |
| Custom Material Handling LLC | 4522 E Miami St | Phoenix, AZ 85040 | | First Class Mail |
| Custom Steelworks | 212 S Bullard St | Silver City, NM 88061 | | First Class Mail |
| Customs Boarder Protection | 1300 Pennsylvania Ave NW | Washington, DC 20229 | | First Class Mail |
| Cutting Edge Equipment | 2680 Rte 22 | Patterson, NY 12563 | | First Class Mail |
| Cutting Edge Motorsports | 2940 Hwy 190 W | Livingston, TX 77351 | | First Class Mail |
| Cutting Edge Small Engine Repair | 735 Shotgun Rd | Tarrytown, GA 30470 | | First Class Mail |
| Cutting Edge Sport & Power Inc | 55 Rockport Ln SE | Rochester, MN 55904 | | First Class Mail |
| Cvsi Motorsports | 4227 University Ave | Cedar Falls, IA 50613 | | First Class Mail |
| Cw Motorsports | 110 N Henrietta | Effingham, IL 62401 | | First Class Mail |
| CWI, Inc | 250 Parkway Dr, Ste 270 | Lincolnshire, IL 60069 | | First Class Mail |
| Cybersource | 900 Metro Center Blvd | Foster City, CA 94404-2172 | | First Class Mail |
| Cycle Depot | 1644 Colorado Blvd | Los Angeles, CA 90041 | | First Class Mail |
| Cycle Enterprises II | P.O. Box 150 | W Bloomfield, NY 14585 | | First Class Mail |
| Cycle Ivan's | 2831 Forest Hill Blvd | W Palm Beach, FL 33406 | | First Class Mail |
| Cycle Life | 1231 S Hopkis Ave | Titusville, FL 32780 | | First Class Mail |
| Cycle Saver | 345 E Main St | Price, UT 84501 | | First Class Mail |
| Cycle Savers LLC | 314 S Hwy 55 | Price, UT 84501 | | First Class Mail |
| Cycle Shop | 520 E Commerce St | Holdenville, OK 74848 | | First Class Mail |
| Cycle Specialties | 3401 Wade Hampton Blvd | Taylors, SC 29687 | | First Class Mail |
| Cycle Stop | 2600 W Herietta Rd | Rochester, NY 14623 | | First Class Mail |
| Cycle Town South | 404 N I 45 | Ennis, TX 75119 | | First Class Mail |
| Cycle Wizards | 226 W Palm Dr | Homestead, FL 33034 | | First Class Mail |
| Cycle Works | 12305 II-173 | Hebron, IL 60034 | | First Class Mail |
| Cycle Works LLC | 300 E Ludington Dr | Farwell, MI 48622 | | First Class Mail |
| Cyclelogikal LLC | 6255-B S Valley Pike | Mt Crawford, VA 22841 | | First Class Mail |
| Cycles & Sleds | 4040 N Hwy 91 | Hyde Park, UT 84318 | | First Class Mail |
| Cycles R Us | 7649 Dorchester Rd | N Charleston, SC 29418 | | First Class Mail |
| Cycles Ski's & Atvs | 4649 E 22nd St | Tucson, AZ 85711 | | First Class Mail |
| Cyclezona | 8798 E Valley Rd | Prescott Valley, AZ 86314 | | First Class Mail |
| Cyclone Cycles | 420 N Kings Rd, Ste 114 | Nampa, ID 83687 | | First Class Mail |
| Cypress Atv | 18535 A Telge Rd | Cypress, TX 77429 | | First Class Mail |
| D & C Small Engine Repair | 375 Hwy 149 | Clarksville, TN 37040 | | First Class Mail |
| D & J Small Engines | 2723 Huntsville Hwy | Fayetteville, TN 37334 | | First Class Mail |
| D & M Small Engine Parts & Services | 16030 W Andrew Johnson Hwy | Bulls Gap, TN 37711 | | First Class Mail |
| D & M Small Engine Repair | 204 S Poplar St | Cynthiana, KY 41031 | | First Class Mail |
| D & R Jets Inc | 7003-A State Rd 930 | Ft Wayne, IN 46803 | | First Class Mail |
| D & R Motorsports LLC | 105 Amy Ln | Georgetown, KY 40324 | | First Class Mail |
| D & S Small Engines | 4004 Sullivan Gardens Dr | Kingsport, TN 37660 | | First Class Mail |
| D & S Equipment & Repairs | 992 Olean Rd | E Aurora, NY 14052 | | First Class Mail |
| D & S Performance | 33900 US Hwy 69 | Jacksonville, TX 75766 | | First Class Mail |
| D & T Equipment & Trailer Repair, LLC | 4457 Bethany Rd, Unit F | Mason, OH 45040 | | First Class Mail |
| D Day's Lawn & Garden Equipment | 1731 Fern Palm Dr, Ste D | Daytona Beach, FL 32132 | | First Class Mail |
| D&C Small Engine LLC | 1125 Stanford Rd | Danville, KY 40422 | | First Class Mail |
| D&D Marine Sales | 8390 Hwy 72 W | Athens, AL 35611 | | First Class Mail |
| D&D Mobile Marine | 2109 Doubleday Ave | Ballston Spa, NY 12020 | | First Class Mail |
| D&D Mobile Marine | 39 Jamison Dr | Clifton Park, NY 12065 | | First Class Mail |
| D&D Motorsports | 1606 B St | Marysville, CA 95901 | | First Class Mail |
| D&D Small Engine | 904 County Rte 56 | Potsdam, NY 13676 | | First Class Mail |
| D&L Lawn Equipment & Repair | 6910 Fm 646 Rd S | Santa Fe, TX 77510 | | First Class Mail |
| D&R Small Engine | 4004 Sullivan Gardens Dr | Kingsport, TN 37660 | | First Class Mail |
| D&S Marine | 10965 Hwy 48 | Wedowee, AL 36278 | | First Class Mail |
| D&S Marine Service LLC | 460 Dock Rd | W Creek, NJ 08092 | | First Class Mail |
| Da Shop | 1005 W Commerce | Brownwood, TX 76801 | | First Class Mail |
| Dad's Boat Parts | 210 E Pinon St | Farmington, NM 87401 | | First Class Mail |
| Dale Coulter | Address Redacted | | | First Class Mail |
| Dalton Sports & Repair | 26986 125th St | Dalton, MN 56324 | | First Class Mail |
| Daly Cavanaugh LLP | 27 Mica Ln, Ste 202 | Wellesley Hills, MA 02481 | | First Class Mail |
| Damon Hunt | Address Redacted | | | First Class Mail |
| Dan Valley Tractor & Power Equipment | 2540 W Pine St | Mt Airy, NC 27030 | | First Class Mail |
| Dana Goff | Address Redacted | | | First Class Mail |
| Dana M Goff | Address Redacted | | | First Class Mail |
| Dana Trickel Sanchez | Address Redacted | | | First Class Mail |
| Daniel Motorcycle & Atv | 1013 OG Skinner Dr | W Point, GA 31833 | | First Class Mail |
| Daniel N Koharko | Address Redacted | | | First Class Mail |
| Daniel Scanlon | Address Redacted | | | First Class Mail |
| Daniel Stone | Address Redacted | | | First Class Mail |
| Danielle Street | Address Redacted | | | First Class Mail |
| Danielle Sullivan | Address Redacted | | | First Class Mail |
| Daniel's Motorcycles &Atv | Daniel's Cycles | 1013 O G Skinner Dr | W Point, GA 31833 | First Class Mail |
| Daniel's Small Engine Repair | 106 E San Antonio St | Victoria, TX 77901 | | First Class Mail |
| Danny's Boat & Auto Clinic | 306 Yaw Rd | Abilene, TX 79601 | | First Class Mail |
| Danny's Equipment, Inc | 122 W Albion St | Holley, NY 14470 | | First Class Mail |
| Danny's Motorcycle Sports | 1805 Old Hogenville Rd | Campbellsville, KY 42718 | | First Class Mail |
| Dan's Small Engine & Outboard Repair | 3039 S Illinois Ave | Carbondale, IL 62903 | | First Class Mail |
| Darcy Shunk | Address Redacted | | | First Class Mail |
| Darold's Small Engine | 2641 New Leicester Hwy | Leicester, NC 28748 | | First Class Mail |
| Darrell's Marine Repair | 1 Sena St | Ventura, IA 50482 | | First Class Mail |
| Darren R Tuchawena | Address Redacted | | | First Class Mail |
| Darryl B Roberson | Address Redacted | | | First Class Mail |
| Darts Carts, LLC | 1170 Hwy 45 Bypass | Jackson, TN 38301 | | First Class Mail |
| Darryl Edwards | Address Redacted | | | First Class Mail |
| Dasher Garage & Tire Shop | 210 N Main St | Lansing, KS 66043 | | First Class Mail |
| Dave Mcnally | Address Redacted | | | First Class Mail |
| Dave Reed Racing | 49 Long View Rd | Coto De Caza, CA 92679 | | First Class Mail |
| Dave's Marine Services, LLC | 526 US Hwy 70 E | Garner, NC 27529 | | First Class Mail |
| Dave's Motorsports | 5511 Miller Ave | Klamath Falls, OR 97603 | | First Class Mail |
| Dave's Outdoor Adventures | 125 1/2 W Lincoln St | New Lexington, OH 43764 | | First Class Mail |
| Dave's Outdoor Power Equipment Inc | 287 Hamilton Ave | Cave Junction, OR 97523 | | First Class Mail |
| Dave's Small Engine Hospital | 603 Hester Dr | Dallas, NC 28034 | | First Class Mail |
| Dave's Small Engine Repair | 24007A Frontier Cres Bay, Ste 13 | Rocky View Country, AB T3X 0N2 | Canada | First Class Mail |
| Dave's Small Engine Repair | 10215 E State Rd 8 | Knox, IN 46534 | | First Class Mail |
| Dave's Small Engine Repair | 1073 Quaddick Town Farm Rd, Ste 0 | Thompson, CT 06277 | | First Class Mail |
| Dave's Small Engine Repair | 2888 Beebe Rd | Niles, MI 49120 | | First Class Mail |
| Dave's Small Engine Repair | Attn: David G Avery | 323 E South St | Jackson, MI 49203 | First Class Mail |
| David Bailey Small Engine Repair | Attn: David Bailey | 250 E Main St, Apt 3 | Frankfort, NY 13340 | First Class Mail |
| David Garcia | Address Redacted | | | First Class Mail |
| David K Eifling | Address Redacted | | | First Class Mail |
| David Small Engine | 1709 Harrison St | Mt Vernon, IL 62864 | | First Class Mail |
| David Vanheel | Address Redacted | | | First Class Mail |
| David's Small Engine | 1998 Hwy 82 | Statham, GA 30666 | | First Class Mail |
| Davidson Marine | 4730 Riverside Dr | Salt Lake City, UT 84123 | | First Class Mail |
| Davidson Marine | 4730 S 500 W | Murray, UT 84123 | | First Class Mail |
| Davidson's Equipment Services | 48 S Alpine St | Oakland, ME 04963 | | First Class Mail |
| Davis Golf Cart & Small Engine Repair | 126 S 5th St | Macclenny, FL 32063 | | First Class Mail |
| Davis Service Center | 2380 E Main St | Montrose, CO 81401 | | First Class Mail |
| Dawn Holden | Address Redacted | | | First Class Mail |
| Dawn Holden | Tractor Supply 2067 | 40 Dillon Plaza Dr | High Ridge, MO 63049 | First Class Mail |
| Dawn Smothers | Address Redacted | | | First Class Mail |
| Dawn Smothers | Address Redacted | | | First Class Mail |
| Dawsonville Hardware Co Inc | 18 Raymond Parks St S | Dawsonville, GA 30534 | | First Class Mail |
| Dawsonville Hardware Co Inc | P.O. Box 157 | Dawsonville, GA 30534 | | First Class Mail |
| Daytona Pressure Washing Equipment & Supplies | 2800 S Nova Rd, Ste D1 | Daytona Beach, FL 32119 | | First Class Mail |
| Db Schenker | 4025 E Cotton Center Blvd, Ste 10 | Phoenix, AZ 85040 | | First Class Mail |
| Db Speed | 606 Singing Hills Rd | Elizabeth, CO 80138 | | First Class Mail |
| DB Voice & Data, Inc | 7000 N 16th St, Ste 120, 331 | Phoenix, AZ 85020-5547 | | First Class Mail |

**Exhibit B**
Service List

| Name | Address | | | | Method of Service |
|------|---------|--|--|--|-------------------|
| Dbos Automotive | 8548 Georgetown Rd | Walkersville, WV 26447 | | | First Class Mail |
| Dc Golf Carts | 6430 S Pine Ave | Ocala, FL 34480 | | | First Class Mail |
| Dci Logistics | 19F, Tower B, No1 Bldg Haian Int'l | Area C, Shuguang Industrial Park | No48, Cuntan Gangan Rd | Chongqing | China | First Class Mail |
| De Diego Rental | 508 Ave De Diego | San Juan, PR 00920 | | | First Class Mail |
| De Medlock Auto & Cycle | 701 Express Way | Odessa, TX 79761 | | | First Class Mail |
| De Well Group | De Well Container Shipping Inc | 5553 Bandini Blvd, Unit A | Bell, CA 90201 | | First Class Mail |
| Dean's Marine Ltd | 5147 Polkey Rd | Duncan, BC V9L 6W3 | Canada | | First Class Mail |
| Deans Small Engine | 2132 Hwy 169 | Opelika, AL 36804 | | | First Class Mail |
| Dearden Equipment | 125 S Main | Fillmore, UT 84631 | | | First Class Mail |
| Debary Mower Service | 51 S Hwy 17-92 | Debary, FL 32713 | | | First Class Mail |
| Deep South Cycles | 5031 Old Hwy 11, Ste B | Hattiesburg, MS 39402 | | | First Class Mail |
| Deer Mountain Equipment | P.O. Box 384 | Clayton, WA 99110 | | | First Class Mail |
| Deisler Outdoor Power Equipment | 227 Sleeseman Dr | Corunna, MI 48817 | | | First Class Mail |
| Dekka | 13471 Vulcan Way | Richmond, BC V6V 1K4 | Canada | | First Class Mail |
| Delaware State Treasure | 820 Silver Lake Blvd, Ste 100 | Dover, DE 19904 | | | First Class Mail |
| Della Motorsports | 7 Della Dr | Plattsburgh, NY 12901 | | | First Class Mail |
| Dell's Marine | 6780 Hwy 180 W | Breckenridge, TX 76424 | | | First Class Mail |
| Delmarva Speed & Sport LLC | 689 Warner Rd | Milford, DE 19963 | | | First Class Mail |
| Delta Dental of Arizona | Attn: Group Payments | P.O. Box 741737 | Los Angeles, CA 90074-1737 | | First Class Mail |
| Dennys Mower Repair | 36466 Sugar Ridge Rd | N Ridgeville, OH 44039 | | | First Class Mail |
| Denver Manager of Finance | Attn: Mark Brisse | Colorado Convention Center | 700 14th St | Denver, CO 80202 | First Class Mail |
| Derek L Zehnder | Address Redacted | | | | First Class Mail |
| Derr Equipment | 11001 Hwy 71 | Savannah, MO 64485 | | | First Class Mail |
| Derykes Powersports LLC | 53235 State Hwy C | Milan, MO 63556 | | | First Class Mail |
| Des Unemployment Tax | 609 H Street NE, 3rd Fl | Washington, DC 20001-4347 | | | First Class Mail |
| Desert Cycles | 1784 N Pinal Ave | Casa Grande, AZ 85122 | | | First Class Mail |
| Desmond Mccoy | Address Redacted | | | | First Class Mail |
| Deste Corp | 5815-A Hargrove St | Norfolk, VA 23502 | | | First Class Mail |
| Destini Dohrman | Address Redacted | | | | First Class Mail |
| Destiny Motors LLC | 662 Louisburg Rd | Hazel Green, WI 53811 | | | First Class Mail |
| Detroit Powersports Club | 4000 W Davison St | Detroit, MI 48238 | | | First Class Mail |
| Devin Humphrey | Address Redacted | | | | First Class Mail |
| Devin Long | Address Redacted | | | | First Class Mail |
| Devin Martin | Address Redacted | | | | First Class Mail |
| Devonna Medina | Address Redacted | | | | First Class Mail |
| Dewayne Campbell | Address Redacted | | | | First Class Mail |
| Dfw Scooters & Atv's | 2618 Aero Dr | Grand Prairie, TX 75052 | | | First Class Mail |
| Dg Mesquite Airport Property Owner | 17304 Preston Rd, Ste 550 | Dallas, TX 75252 | | | First Class Mail |
| DG Mesquite Airport Property Owner, LP | 17304 Preston Rd, Ste 550 | Dallas, TX 75252 | | | First Class Mail |
| Dh Lawn & Garden Equipment | 1408 N Kansas Ave | Topeka, KS 66608 | | | First Class Mail |
| Dhl Express - USA | 16592 Collections Center Dr | Chicago, IL 60693 | | | First Class Mail |
| Diamond Outdoor Products | 535 Bunce Rd | Fayetteville, NC 28314 | | | First Class Mail |
| Diamond Trikes | Address Redacted | | | | First Class Mail |
| Diana M Zamora | Address Redacted | | | | First Class Mail |
| Diffin Brothers Cycles | 656 Horseshoe Rd | Fayetteville, NC 28303 | | | First Class Mail |
| Dills Mobile Small Engine Repair | Attn: Hunter Dill | 19521 Old York Rd | White Hall, MD 21161 | | First Class Mail |
| Dirt Cheap Fun Motorsports | 3929 Hwy 90 | Milton, FL 32571 | | | First Class Mail |
| Dirt Cheap Motorsports | 2825 Dahlonega Hwy | Cumming, GA 30040 | | | First Class Mail |
| Dirt City Cycles | 419 S Norwood St | Wallace, NC 28466 | | | First Class Mail |
| Dirt Sportz | 1925 S Curry Pikes | Bloomington, IN 47403 | | | First Class Mail |
| Dirtmonster LLC | 314 S Owens St | Byers, CO 80103 | | | First Class Mail |
| Dirty Bullies Atv LLC | Mad Bullies Atv | 1103 N 5th St | Leesville, LA 71446 | | First Class Mail |
| Dirty Deeds Garage LLC | W4014 WI 33 | Horicon, WI 53032 | | | First Class Mail |
| Dirty Rock Stone Cleaner LLC | 4088 US Rte 2 | Marshfield, VT 05658 | | | First Class Mail |
| Discount Forklift Phoenix | 3645 E Atlanta Ave, Ste 1 | Phoenix, AZ 85040 | | | First Class Mail |
| Discount Maintenance Marine | 356 A English Trl | Venus, TX 76084 | | | First Class Mail |
| Dish | P.O. Box 94063 | Palatine, IL 60094-4063 | | | First Class Mail |
| Dixon Powersports | 5028 E Commerce St | Lewisburg, TN 37091 | | | First Class Mail |
| Dj's Lawnmower & Small Engine Repair Shop | 7255 E Stonehill Ct | Lipan, TX 76462 | | | First Class Mail |
| Dj's Lawnmower & Small Engine Repair Shop | 7514 Lipan Hwy | Lipan, TX 76462 | | | First Class Mail |
| Dmp Motorsports | 18451 Collier Ave, Ste D | Lake Elsinore, CA 92530 | | | First Class Mail |
| Dms Repair | 2381 90th Ave | Baldwin, WI 54002 | | | First Class Mail |
| Dnd Marine | 1723 Peters Rd, Ste 437 | Irving, TX 75061 | | | First Class Mail |
| Dnd Marine | 9805 Cliffside Dr | Irving, TX 75063 | | | First Class Mail |
| Dnd Marine | Attn: Prashant Wadhwani | 1723 Peters Rd, Ste 437 | Irving, TX 75061 | | First Class Mail |
| Dockside Marine Inc | 9981 Lickinghold Rd, Ste B | Ashland, VA 23005 | | | First Class Mail |
| Dockside Marine Service | 1557 Dixie St | Charleston, WV 25311 | | | First Class Mail |
| Doc's Carts | 1611 S County Rd 275 W | New Castle, IN 47362 | | | First Class Mail |
| Doc's Scooter Service | Attn: John Morris | 3229 Ancient Trl | Flagstaff, AZ 86005 | | First Class Mail |
| Doctor Trimmer Spot | 107 Av José González Clemente | Mayaguez, PR 00680 | | | First Class Mail |
| Document Technologies of Arizona | 1350 W 23rd St | Tempe, AZ 85282 | | | First Class Mail |
| Docusign | 221 Main St, Ste 1550 | San Francisco, CA 94105 | | | First Class Mail |
| Dog House Garage | 45116 Commerce St, Ste 13 | Indio, CA 92201 | | | First Class Mail |
| Dolphin Logistics Inc | 19302 S Laurel Park Rd | Rancho Dominguez, CA 90220 | | | First Class Mail |
| Dominick S Valadez | Address Redacted | | | | First Class Mail |
| Don & Roy's Motorsports | 17740 W Bluemound Rd | Brookfield, WI 53045 | | | First Class Mail |
| Don Deugo Small Engine | 8720 Pana Rd | Edwards, ON K0A 1V0 | Canada | | First Class Mail |
| Don Hull & Son Sales LLC | 4996 State Rt 365 | Verona, NY 13478 | | | First Class Mail |
| Don Zeyl | Address Redacted | | | | First Class Mail |
| Dona Hood | Address Redacted | | | | First Class Mail |
| Done Right Small Engine Repairs | 9760 Duncan Bridge Rd | Cleveland, GA 30528 | | | First Class Mail |
| Donna Villa | Address Redacted | | | | First Class Mail |
| Donnie Wathen | Address Redacted | | | | First Class Mail |
| Dons Small Engine Repair | 311 Mcginnis St | Alton, IL 62002 | | | First Class Mail |
| Don's Small Engine Service, Inc | 1449 1/2 Coon Rapids Blvd | Coon Rapids, MN 55433 | | | First Class Mail |
| Doodles V-Twins | 202 N Liberty St | New Castle, PA 16102 | | | First Class Mail |
| Doris O Wong Associates, Inc | 50 Franklin St | Boston, MA 02110 | | | First Class Mail |
| Double H Powersports | 300 Knopps Landing | Selah, WA 98942 | | | First Class Mail |
| Double S Powersports LLC | 3207 Bowman Rd | Landisville, PA 17538 | | | First Class Mail |
| Doug Waite | Address Redacted | | | | First Class Mail |
| Douglas Small Engine Repair | 2103 Broxton Rd | Douglas, GA 31533 | | | First Class Mail |
| Doug's Boat + Mower Repair Inc | 1851 E II 250 | Noble, IL 62868 | | | First Class Mail |
| Doug's Service & Marine Inc | 122 1st St E, Ste 1343 | Canby, MN 56220 | | | First Class Mail |
| Doug's Small Engine | 30 Industrial Dr | Zebulon, GA 30295 | | | First Class Mail |
| Doug's Small Engine Repair | 5379 N US Hwy 259 | Broken Bow, OK 74728 | | | First Class Mail |
| Doug's Small Engines | 1941 County Rd 22, RR 1 | Castleton, ON K0K 1M0 | Canada | | First Class Mail |
| Dowd Marine & Rv Repair | 1215 Texas Blvd | Texarkana, TX 75501 | | | First Class Mail |
| Dowdy's Small Engine Repair | 3301 Country Ln | Meridian, MS 39301 | | | First Class Mail |
| Dp Small Engine Repair | 4069 Bill Mawley Rd | Mt Airy, MD 21771 | | | First Class Mail |
| Dp Tractor | 2849 S Main St | High Point, NC 27263 | | | First Class Mail |
| Dr Mini Bike & Mr Go Kart | 4304 Miller Rd, Ste 105 | Wilmington, DE 19802 | | | First Class Mail |
| Dr Mowers | 1412 Russell Pkwy, Ste A, Box 235 | Warner Robins, GA 31088 | | | First Class Mail |
| Drapers Cycle | 513 S Fieldcrest Rd | Eden, NC 27288 | | | First Class Mail |
| Dreamboat Marine | 21690 Rte 6 | Warren, PA 16365 | | | First Class Mail |
| Dre's Lawnmower Repairs & Sale | 6624 Ga-85 | Riverdale, GA 30274 | | | First Class Mail |
| Drew Godfrey | Address Redacted | | | | First Class Mail |
| Drilling Break Consulting LLC | Auto Repair | 324 E Derrick Rd | Carlsbad, NM 88220 | | First Class Mail |
| Driscoll's Way Small Egnine & Marine | 285 Stage Rd, Box 12 | Hampstead, NH 03841 | | | First Class Mail |
| Drive Unlimited Corp | 21161 Brisas Del Bosque | Cayey, PR 00736 | | | First Class Mail |
| Drp Repair LLC | 2776 Scary Hill Rd | De Pere, WI 54115 | | | First Class Mail |
| Dru Vasquez | Address Redacted | | | | First Class Mail |
| Dry Creek Powersports | 152 Holcomb Rd NW | Adairsville, GA 30103 | | | First Class Mail |
| Dry Dock Boat Services, Inc | 5189 Duff Dr | Cincinnati, OH 45246 | | | First Class Mail |
| Duall Service & Repair | 1916 E Brundage Ln | Sheridan, WY 82801 | | | First Class Mail |
| Dublin Service Center, Inc | 1605 Whiteford Rd | Darlington, MD 21034 | | | First Class Mail |
| Duck's Equipment Services | 5202 Hwy 84 | Waynesboro, MS 39367 | | | First Class Mail |
| Duff Service Station | 306 Bangor St | Houlton, ME 04730 | | | First Class Mail |
| Duffield Powersports | 20 Truman Rd, Ste 2 | Barrie, ON L4N 8Y8 | Canada | | First Class Mail |
| Duffs Outdoor Power Equipment | 119 Carriage Rd | Goldsboro, NC 27534 | | | First Class Mail |

**Exhibit B**
Service List

| Name | Address | | | Method of Service |
|---|---|---|---|---|
| Duffs Powersports | 310 E Poplin St | Kuna, ID 83634 | | First Class Mail |
| Dukes Small Engine | 40 Pleasant St | Lewiston, ME 04240 | | First Class Mail |
| Duncan Marine | 1094 N Mcguire Rd | Post Falls, ID 83854 | | First Class Mail |
| Duncan Marine | P.O. Box 2319 | Post Falls, ID 83877 | | First Class Mail |
| Dunham Sales & Service | 5333 Hampton Ave | St Louis, MO 63109 | | First Class Mail |
| Dunham's | Tradition Transportation Group | 333 S Franklin Rd | Indianapolis, IN 46219 | First Class Mail |
| Dunham's Athleisure Corp | 5607 New King Dr, Ste 125 | Troy, MI 48098-2654 | | First Class Mail |
| Dunham's Sports | Attn: Accounts Payable | 5607 New King Dr, Ste 125 | Troy, MI 48098 | First Class Mail |
| Dunn's Outdoor Power | 415 Atkinson Dr | Lufkin, TX 75901 | | First Class Mail |
| Durango Dirtbike | 2788 Cr 228 | Durango, CO 81301 | | First Class Mail |
| Durango Equipment Co | 900 Animas View Dr, Unit 2 | Durango, CO 81301 | | First Class Mail |
| Durst Marine & Small Engine Repairs | 333 Willis St | Batesburg, SC 29006 | | First Class Mail |
| Dustin's Repair Service | Attn: Dustin Hartmann | 14907 Chelsea Cir | Mt Airy, MD 21771 | First Class Mail |
| Dw Small Engine Repairs & Off Road Powersport Vehicles | 1005 NW 4th St | Andrews, TX 79714 | | First Class Mail |
| Dykemans Hardware & Marine | 72 Adelaide St | St John, NB E2K 1W5 | Canada | First Class Mail |
| Dylan M Garcia | Address Redacted | | | First Class Mail |
| Dyna Type | 10 MacIntyre Rd | Aweres, ON P6A 0E4 | Canada | First Class Mail |
| Dynasty Cycles | 12140 Wiles Rd | Coral Springs, FL 33076 | | First Class Mail |
| Dytech Auto Group | Attn: Jim Dykstra | 5180 37th Ave | Hudsonville, MI 49426 | First Class Mail |
| E & D Repairs | 25 Adams St | Jacksonville, IL 62650 | | First Class Mail |
| Eagle Air Compressor & Small Engine Repair | 31018 434 Ave | Yankton, SD 57078 | | First Class Mail |
| Eagle Air, LLC | P.O. Box 9051 | Chandler Heights, AZ 85127 | | First Class Mail |
| Eagle Motorsports | 2106 Az-Hwy 95 | Bullhead City, AZ 86442 | | First Class Mail |
| Eagle Mountain Performance Marine | 9435 Live Oak Ln | Ft Worth, TX 76179 | | First Class Mail |
| Eagle River Small Engine Repair | 12049 Springbrook Dr, Unit B | Eagle River, AK 99577 | | First Class Mail |
| Eagle Rock Boat Repair | 33969 Hwy 86 | Eagle Rock, MO 65641 | | First Class Mail |
| Earl & Brown Co | 5825 SW Arctic Dr | Beaverton, OR 97005 | | First Class Mail |
| Easley Cycle Repair | 494 Pearson Rd | Easley, SC 29642 | | First Class Mail |
| East Coast Home & Garden | 1507 S Battlefield Blvd | Chesapeake, VA 23322 | | First Class Mail |
| East Coast Home & Garden | 957 Caratoke Hwy | Moyock, NC 27958 | | First Class Mail |
| East Coast Mowers | 2922 Orville Wright Way | Wilmington, NC 28405 | | First Class Mail |
| East Coast Tire & Small Engine | 613 Ninety Six Hwy | Greenwood, SC 29646 | | First Class Mail |
| East Penn Manufacturing Co Inc | P.O. Box 784191 | Philadelphia, PA 19178-4191 | | First Class Mail |
| East Richey Repair | 6721 Massachusetts Ave | New Port Richey, FL 34653 | | First Class Mail |
| East Side Small Engine | 6394 US Hwy 641 S | Hazel, KY 42049 | | First Class Mail |
| East Texas Powersports | 2831 NW Stallings Dr | Nacogdoches, TX 75964 | | First Class Mail |
| East Texas Powersports | 5500 S 1st St | Lufkin, TX 75901 | | First Class Mail |
| Ebeneezer's Motorsports | Plant City Motorsports | 314 S Collins St | Plant City, FL 33563 | First Class Mail |
| Ecofun Motorsports | 9269 Lake Dr NE | Forest Lake, MN 55025 | | First Class Mail |
| Ecu Worldwide | Us-Imports | 2401 NW 69 St | Miami, FL 33147 | First Class Mail |
| Eddie's Lawn & Landscaping LLC | 5060 Old Airport Rd | Hazleton, PA 18202 | | First Class Mail |
| Eddie's Service Center | 2965 Ms Hwy 50 | Columbus, MS 39702 | | First Class Mail |
| Edge Motorsports | P.O. Box 972 | Calera, AL 35040 | | First Class Mail |
| E-Distribution | 2805 Market St, Ste 187 | Garland, TX 75041 | | First Class Mail |
| Ed's Small Engine | 1911 Russel Spring Rd | Columbia, KY 42728 | | First Class Mail |
| Ed's Small Engine Repair | 2710 Finfeather Rd | Bryan, TX 77801 | | First Class Mail |
| Ed's Small Engine Repair | 6960 Coyote Run | Bryan, TX 77808 | | First Class Mail |
| Ed's Small Engine Repair | 6960 Coyote Run | Bryan, TX 77808 | | First Class Mail |
| Edward Lurch | Address Redacted | | | First Class Mail |
| Edward's Mechanical | Plano, TX 75023 | | | First Class Mail |
| Edward's Small Engine | 2740 S Main St | Kennesaw, GA 30144 | | First Class Mail |
| Edwin's Mro LLC | 14050 Turner Loop | Spring Hill, FL 34610 | | First Class Mail |
| Edwin's Mro LLC | 5078 Breakwater Blvd | Spring Hill, FL 34607 | | First Class Mail |
| Eel River Outdoor Power | 20 E 1100 N | N Manchester, IN 46962 | | First Class Mail |
| Efax | 700 S Flower St, 15th Fl | Los Angeles, CA 90017 | | First Class Mail |
| Efras Small Engine | Hc 04, Box 14106 | Arecibo Arecibo, PR 00612 | | First Class Mail |
| Egy's Mower & Chainsaw Service | 545 Hall Rd | Elyria, OH 44035 | | First Class Mail |
| Ehs Racing | 2015 N US Hwy 1 | Rockingham, NC 28379 | | First Class Mail |
| Ei Consultants, LLC | 13045 W Hwy 62 | P.O. Box 610 | Farmington, AR 72730 | First Class Mail |
| Eide Bailly | Address Redacted | | | First Class Mail |
| Eide Bailly Test | Address Redacted | | | First Class Mail |
| El Dorado Cycle Outdoor Equipment | 3270 S Hwy 32 | El Dorado Springs, MO 64744 | | First Class Mail |
| El Progreso Lawn | 817 Wilmington Blvd | Wilmington, CA 90744 | | First Class Mail |
| Elaine Richard | Address Redacted | | | First Class Mail |
| Elberta Hardware | P.O. Box 551 | Elberta, AL 36530 | | First Class Mail |
| Elders Hardware | 35770 US Hwy 231 | Ashville, AL 35953 | | First Class Mail |
| Eldie's Marine | 18105 Hwy 20W | E Dubuque, IL 61025 | | First Class Mail |
| Electric City Harley-Davidson | 1534 Scranton Carbondale Hwy | Scranton, PA 18508 | | First Class Mail |
| Elevated Powersports & Auto Repair | 49329 Golden Oak Loop | Oakhurst, CA 93644 | | First Class Mail |
| Elevato | 503 E Nifong, Ste 215 | Columbia, MO 65201 | | First Class Mail |
| Elite Builders of South Texas | 6865 Stonykirk St | San Antonio, TX 78240 | | First Class Mail |
| Elite Cycles LLC | P.O. Box 188 | Lacygne, KS 66040 | | First Class Mail |
| Elite Floor & Furniture Cleaning, LLC | 925 W Baseline Rd, Ste 105LS | Tempe, AZ 85283 | | First Class Mail |
| Elite Marine LLC | B&R Go-Karts | 6212 River Rd | Amarillo, TX 79108 | First Class Mail |
| Elite Power Sportz | 301 N Main St | La Fayette, GA 30728 | | First Class Mail |
| Elite Powersports | 10632 Alco St | Baton Rouge, LA 70816 | | First Class Mail |
| Elite Systems, Inc | Attn: Melinda Ready | 1046 Vz County Rd 2901 | Eustace, TX 75124 | First Class Mail |
| Elite Tune & Lube | 106 1st Ave E | Roundup, MT 59072 | | First Class Mail |
| Elizabeth Lawn & Snow | 11 W Elm St | Fairchance, PA 15436 | | First Class Mail |
| Elkhorn Valley Small Engine | 749 N 252nd S | Waterloo, NE 68069 | | First Class Mail |
| Elliott Electric Supply | 121 S 39th Ave, Ste 100 | Phoenix, AZ 85009 | | First Class Mail |
| Ellis Cycle LLC | 75 Firetower Rd | Griffin, GA 30224 | | First Class Mail |
| Elton's Small Engine Repair | 1601 N 5th St | Grand Forks, ND 58203 | | First Class Mail |
| Elusive Motorsports | 83900 Ave 45 | Indio, CA 92201 | | First Class Mail |
| Emergency Mower Technology | 9347 Ravenna Rd, Ste E | Twinsburg, OH 44087 | | First Class Mail |
| Emi Motorsports | 2116 N Frontage Rd | Meridian, MS 39301 | | First Class Mail |
| Emmanuel R Perez | Address Redacted | | | First Class Mail |
| Emodal | 100 Franklin Square Dr, Ste 400 | Somerset, NJ 08873 | | First Class Mail |
| Emotorwest.com | 5803 Cleveland Blvd | Caldwell, ID 83607 | | First Class Mail |
| Empire Customs | 519 N Peterson Ave | Douglas, GA 31533 | | First Class Mail |
| Empire Logistics | 1923 Mckinley Range | Festus, MO 63028 | | First Class Mail |
| Empire Logistics | Attn: Accounts Receivable | 1829 W Curry Dr | Chandler, AZ 85224 | First Class Mail |
| Empire Logistics Group, LLC | 1923 Mckinley Range | Festus, MO 63028 | | First Class Mail |
| Empire Motorsports | 3500 N Cliff Ave, Ste 100 | Sioux Falls, SD 57104 | | First Class Mail |
| Empire Motorsports LLC | 160 Ironstone Rd | Uxbridge, MA 01569 | | First Class Mail |
| Empire Mowers | 22410 Alessandro Blvd | Moreno Valley, CA 92553 | | First Class Mail |
| Employee Benefits Corp | P.O. Box 44347 | Madison, WI 53744 | | First Class Mail |
| Ence Capital | Address Redacted | | | First Class Mail |
| Eneida Lopez | Address Redacted | | | First Class Mail |
| Engine Masters Outdoor Power Equipment | P.O. Box 831 | Henderson, NC 27536 | | First Class Mail |
| Engine Pro-Machine | 108 N Chadbourne St | San Angelo, TX 76903 | | First Class Mail |
| Engineering Group LLC | 21265 N Darby Coe Rd | Milford Center, OH 43045 | | First Class Mail |
| Engineering Systems Inc | 4215 Campus Dr | Aurora, IL 60504 | | First Class Mail |
| Engineering Systems Inc | 6521 Solution Center | Chicago, IL 60677-6005 | | First Class Mail |
| Enginetech Prix Corp | 18641 SW 105th Pl | Cutler Bay, FL 33157 | | First Class Mail |
| Enginetech Prix Corp | 7237/7239 SW 41 St | Miami, FL 33155 | | First Class Mail |
| Ennis Products, Inc | Attn: Rita Slovak | 5030 S Mckinney St | Rice, TX 75155 | First Class Mail |
| Ensure Auto Sales | Attn: James Quinta | 3117 E Escuda Rd | Phoenix, AZ 85050 | First Class Mail |
| Ephrata Saw & Mower Inc | 10855 Rd E 9 NW | Ephrata, WA 98823 | | First Class Mail |
| Epic Powersports | 3201 Lafranier Rd | Traverse City, MI 49686 | | First Class Mail |
| Epm Motorsports LLC | 5588 N Northwest Hwy | Chicago, IL 60630 | | First Class Mail |
| Equipment Resources | 115 Hud Rd | Winchester, KY 40391 | | First Class Mail |
| Erandi Rivera | Address Redacted | | | First Class Mail |
| Erb Motorsports | 997 Lew Ln | Turlock, CA 95380 | | First Class Mail |
| Ereplacements.com | 7036 S High Tech Dr | Midvale, UT 84047 | | First Class Mail |
| Eric Applegate | Address Redacted | | | First Class Mail |
| Eric Barber | Address Redacted | | | First Class Mail |
| Eric's Auto Repair | 210430 E 640 Rd | Vici, OK 73859 | | First Class Mail |
| Erik L Jackson | Address Redacted | | | First Class Mail |

**Exhibit B**
Service List

| Name | Address | | | | Method of Service |
|---|---|---|---|---|---|
| Erik's Motorcycle Shop | 201 Ivybridge Ct | Goose Creek, SC 29445 | | | First Class Mail |
| Erwin Small Engine Repair | 1112 N Main Ave | Erwin, TN 37650 | | | First Class Mail |
| Escape Power Products | 120 Pine St | Red Deer County, AB T4E 1B4 | Canada | | First Class Mail |
| Escape Powersports | 286 Clove Rd | Montague, NJ 07827 | | | First Class Mail |
| Esko Inc | 17870 Castleton St, Ste 317 | City Of Industry, CA 91748 | | | First Class Mail |
| Essary Powersports | 2654 E 16th St | Yuma, AZ 85365 | | | First Class Mail |
| Essary's Repair | 70 Saddle Club Rd | Reagan, TN 38368 | | | First Class Mail |
| Estes Express Lines | P.O. Box 25612 | Richmond, VA 23260 | | | First Class Mail |
| Euclid Managers | 234 Spring Lake Dr | Itasca, IL 60143 | | | First Class Mail |
| Eugene Tolth | Address Redacted | | | | First Class Mail |
| Evans Equipment Co | 1305 S Locust St | Glenwood, IA 51534 | | | First Class Mail |
| Evans Marine Service LLC | 1058 E Woodin Ave | Chelan, WA 98816 | | | First Class Mail |
| Evans Small Engine Repair | 4200 Hembree Creek Rd | Anderson, SC 29625 | | | First Class Mail |
| Evan's Small Engine Repair | 2209 Watterson Trl, Ste C | Louisville, KY 40299 | | | First Class Mail |
| Evergreen Shipping | 1815 Houret Ct | Milpitas, CA 95035 | | | First Class Mail |
| Everyday Maintenance Inc | 5835 Youngqust Rd | Ft Myers, FL 33912 | | | First Class Mail |
| Everything Automotive of Duluth | 4270 Haines Rd | Duluth, MN 55811 | | | First Class Mail |
| Evolve Logistics, LLC | 9040 Roswell Rd, Ste 220 | Atlanta, GA 30350 | | | First Class Mail |
| Exeter Small Engine | 658 Industrial Dr, Ste A | Exeter, CA 93221 | | | First Class Mail |
| Exeter Small Engine Repair | 1034 E Visalia Rd | Farmersville, CA 93223 | | | First Class Mail |
| Expeditors International | Expeditors Phoenix | 3930 E Watkins St, Ste 100 | Phoenix, AZ 85034 | | First Class Mail |
| Expert Review, Inc | 330 Boston Rd, Ste 9 | N Billerica, MA 01862 | | | First Class Mail |
| Explicit Atv & Sxs | 7091 N Palafox St | Pensacola, FL 32505 | | | First Class Mail |
| Express Services, Inc | P.O. Box 844277 | Los Angeles, CA 90084-4277 | | | First Class Mail |
| Extreme Motor Sales | 2327 E Semoran Blvd | Apopka, FL 32703 | | | First Class Mail |
| Extreme Sales & Marketing | Attn: Bill Nangle | 3 Indigo Farm Rd | Harrisville, RI 02830 | | First Class Mail |
| Extreme Torque Motorsports | 1215 Hanwell Rd | Fredericton, NB E3C 1A6 | Canada | | First Class Mail |
| Exum Power Equipment Center | 106 Thomas Dr | Americus, GA 31709 | | | First Class Mail |
| F & G Mower Shop | 505 Hoosier Ave | Oolitic, IN 47451 | | | First Class Mail |
| F & M Repairs | 451 Union St | Newport, VT 05855 | | | First Class Mail |
| Fab-Line Machinery | 7126 Loblolly Pine Blvd | Fairview, TN 37062 | | | First Class Mail |
| Fair Grove Powersports | 300 Eagle Ridge | Fair Grove, MO 65648 | | | First Class Mail |
| Fairfield Auto Exchange | 271 Fairfield Ave | Johnstown, PA 15906 | | | First Class Mail |
| Fairfield Power Equipment | 96 Plymouth St | Fairfield, NJ 07004 | | | First Class Mail |
| Fairlee Small Engine Repair | Attn: Glenn Mckinley | P.O. Box 245 | Fairlee, VT 05045 | | First Class Mail |
| Family Center Farm & Home | 1301 S Riverside Rd | St Joseph, MO 64507 | | | First Class Mail |
| Family Center Farm & Home | 611 N 21st St | Ozark, MO 65721 | | | First Class Mail |
| Family Center Farm & Home - Ozark | Mid-States Distributing, LLC | P.O. Box 961001 | Ft Worth, TX 76161-0001 | | First Class Mail |
| Family Center Farm & Home - St Joseph | P.O. Box 961001 | Ft Worth, TX 76161 | | | First Class Mail |
| Family Center Farm & Home Paola | 808 Baptiste Dr | Paola, KS 66071 | | | First Class Mail |
| Family Cycle Sales | 808-1 A W Hamlet Ave | Hamlet, NC 28345 | | | First Class Mail |
| Family Farm & Home | 7600 N Alger Rd | Alma, MI 48801 | | | First Class Mail |
| Family Farm & Home | 1145 N Belsay Rd | Burton, MI 48509 | | | First Class Mail |
| Family Farm & Home | 1977 S Scott Rd | St Johns, MI 48879 | | | First Class Mail |
| Family Farm & Home | 3850 Elm Rd | Warren, OH 44483 | | | First Class Mail |
| Family Farm & Home | 4175 17 Mile Rd | Cedar Springs, MI 49319 | | | First Class Mail |
| Family Farm & Home | 900 3rd St, Ste 302 | Muskegon, MI 49440 | | | First Class Mail |
| Family Farm & Home | Attn: Accounts Payable | 900 3rd St, Ste 302 | Muskegon, MI 49440 | | First Class Mail |
| Family Farm & Home Service Center | 4325 Plainfield Ave NE | Grand Rapids, MI 49525 | | | First Class Mail |
| Family Farm & Home Warehouse | 2356 Turner Ave NW | Grand Rapids, MI 49544 | | | First Class Mail |
| Farm King | Attn: Harry | 3000 W Main St | Galesburg, IL 61401 | | First Class Mail |
| Farmers' Implement | 525 Railroad St | P.O. Box 98 | Allenton, WI 53002 | | First Class Mail |
| Fast Eddy's Sports | 7214 Williams Ln | S Range, WI 54874 | | | First Class Mail |
| Fastco Saw Mower & Equipment Rental | 3377 St Rt 132 S | Amelia, OH 45102 | | | First Class Mail |
| Fastrax Cycle & Power Equipment | 9 Mechanic St | Moosup, CT 06354 | | | First Class Mail |
| Faststart Small Engine Repair | 924 E Clark St | Vermillion, SD 57069 | | | First Class Mail |
| Father & Sons Power Equipment | 3800 19 St NE Bay 5 | Calgary, AB T2E 6V2 | Canada | | First Class Mail |
| Father & Sons Power Equipment | 4740 14 St NE | Calgary, AB T2E 6L7 | Canada | | First Class Mail |
| Fayette Moped & Lawnmower Repair | 231 Bolivar St | Lexington, KY 40508 | | | First Class Mail |
| Fayette Power Equipment | 1442 Meadow Dr | Washington Court House, OH 43160 | | | First Class Mail |
| Fayetteville Cycle, Inc | 2908 Huntsville Hwy | Fayetteville, TN 37334 | | | First Class Mail |
| Fbt4 Enterprises, Inc | dba Judson Outdoor Power & Atv | 5017 US Hwy 259 N | Longview, TX 75605 | | First Class Mail |
| Fcc Logistics, Inc | 18747 S Laurel Park Rd | Rancho Dominguez, CA 90220 | | | First Class Mail |
| Fed Ex | 942 S Shady Grove Rd | Memphis, TN 38120 | | | First Class Mail |
| Federal Insurance Co (Chubb) | 15 Mountain View Rd | Warren, NJ 07059 | | | First Class Mail |
| Fedex Freight | Dept La | P.O. Box 21415 | Pasadena, CA 91185-1415 | | First Class Mail |
| Ferguson Equipment Co | 55 Ed Few Rd | Taylors, SC 29687 | | | First Class Mail |
| Feroma Motorsports | 601 E 7th St | Hanford, CA 93230 | | | First Class Mail |
| Ferrell's Home & Outdoor | 807 South Pkwy | Corinth, MS 38834 | | | First Class Mail |
| Fesslers Small Engine Repair Service | 3759 Bomar Rd | Douglasville, GA 30135 | | | First Class Mail |
| Fetters Farm & Equipment LLC | Attn: Brad Fetters | 11339 State Rte 28 | Leesburg, OH 45135 | | First Class Mail |
| Field Agent, Inc | Dept Ch 19802 | Palatine, IL 60055-9802 | | | First Class Mail |
| Fierce Powersports | 198 W Airport Hwy | Swanton, OH 43558 | | | First Class Mail |
| Fiesta Plastics | 1839 W 1st Ave | Mesa, AZ 85202 | | | First Class Mail |
| Financial Pacific Leasing | Alliance Funding Group | 3455 S 344th Way, Ste 300 | Federal Way, WA 98001 | | First Class Mail |
| Financial Pacific Leasing, Inc | 3455 S 344th Way, Ste 300 | Federal Way, WA 98001 | | | First Class Mail |
| Finch Services, Inc | 1127 Littlestown Pike | Westminster, MD 21157 | | | First Class Mail |
| Fine Mower | 1431 S Terry St | Longmont, CO 80501 | | | First Class Mail |
| Finishline Industries | P.O. Box 296 | Newberg, OR 97132 | | | First Class Mail |
| First Class Cycle | 182 Rte 642 | Branchville, NJ 07826 | | | First Class Mail |
| First Community Financial | 4000 N Central Ave, Ste 100 | Phoenix, AZ 85012 | | | First Class Mail |
| First Direct Products | 1st Direct Products | P.O. Box 6406 | Americus, GA 31709 | | First Class Mail |
| First Insurance Funding | P.O. Box 66468 | Chicago, IL 60666 | | | First Class Mail |
| Firstart Repair | 1929 W 13800 S | Riverton, UT 84065 | | | First Class Mail |
| Fisher Motorcycle Service | 7256 Wall St | Yucca Valley, CA 92284 | | | First Class Mail |
| Five Star Ranch & Home | 58610 E 100 Rd | Miami, OK 74354 | | | First Class Mail |
| Five9 Inc | 3001 Bishop Dr, Ste 350 | San Ramon, CA 94583 | | | First Class Mail |
| Fix & Wrap | 427 Station Rd | Gananoque, ON K7G 2V3 | Canada | | First Class Mail |
| Fix Yer Stuff | 2638 Ainaola Dr | Hilo, HI 96720 | | | First Class Mail |
| Fix Your Stuff LLC | 6050 Stone Rd, Ste G | Medina, OH 44256 | | | First Class Mail |
| Fixed In The Sticks LLC | 35775 Energy Trl | N Branch, MN 55056 | | | First Class Mail |
| Fkn Performance | 1216 Campbell St | Sandusky, OH 44870 | | | First Class Mail |
| Flagler Cycle Service | 1300 S State St | Bunnell, FL 32110 | | | First Class Mail |
| Flagstaff Cart Specialties | 2355 N Steves Blvd, Unit Ef | Flagstaff, AZ 86004 | | | First Class Mail |
| Flavio's Atv Services & Repair | 6766 W Illinois St | Tucson, AZ 85735 | | | First Class Mail |
| Flavio's Atv Services & Repair | Attn: Fernando Leon | 4360 S Bantry Ln | Tucson, AZ 85735 | | First Class Mail |
| Flip It Powersports, LLC | 760 Skyline Hwy | Galax, VA 24333 | | | First Class Mail |
| Flomaton Motorsports | P.O. Box 33 | Flomaton, AL 36441 | | | First Class Mail |
| Florence Powersports | 2404 Hwy 49 S | Florence, MS 39073 | | | First Class Mail |
| Florida Motorsports | 2463 Greer Rd | Tallahassee, FL 32308 | | | First Class Mail |
| Flying V Repair Shop | Attn: Michael Vanslyke | 3024 Ave A | Snyder, TX 79549 | | First Class Mail |
| Foothills Cycle Works | 306034 15 St E | Okotoks, AB T1S 1A7 | Canada | | First Class Mail |
| Foothills Cycle Works | P.O. Box 26, Site 15, Rr2 | East / Foothills 31 | Okotoks, AB T1S 1A7 | Canada | First Class Mail |
| Ford Credit | 1 American Rd | Dearborn, MI 48126 | | | First Class Mail |
| Forest Powersports Ltd | 988 Great St | Prince George, BC V2N 5R7 | Canada | | First Class Mail |
| Forest Small Engine | 1044 W 3rd St | Forest, MS 39074 | | | First Class Mail |
| Fort Kent Powersports | 377 Caribou Rd | Ft Kent, ME 04743 | | | First Class Mail |
| Fortress Security | 2255 Stone Meyers Pkwy, Ste 200 | Grapevine, TX 76051 | | | First Class Mail |
| Fortress Security | 2255 Stone Meyers Pkwy, Ste 200 | Grapevine, TX 76051 | | | First Class Mail |
| Fort's Industrial Engines | 118 Park Ave E | P.O. Box 1052 | Mansfield, OH 44901 | | First Class Mail |
| Foster Swift Collins & Smith PC | 313 S Washington Sq | Lansing, MI 48933 | | | First Class Mail |
| Four Bridges Small Engine | 2110 Four Bridges Rd | Sumter, SC 29153 | | | First Class Mail |
| Four Brothers Outdoor Power | 2324 E I-30 | Royse City, TX 75189 | | | First Class Mail |
| Four Brothers Outdoor Power | 8471 E I 20 | Terrell, TX 75161 | | | First Class Mail |
| Four Corners LLC | Small Engine Repair | 1437 Royal Heights Ln | Braham, MN 55006 | | First Class Mail |
| Four Seasons Logistics Corp | 243 Woodland Dr | Lincroft, NJ 07738 | | | First Class Mail |
| Four Seasons Marina | 4 Seasons Marine | 612 Bridge St | E Jordan, MI 49727 | | First Class Mail |
| Four-Seasons Motorsports, Inc | 16458 N Az Hwy 87 | Payson, AZ 85541 | | | First Class Mail |
| Fracht Fwo, Inc | Fracht/Dextra | 16701 Greenspoint Park Dr, Ste 300 | Houston, TX 77060 | | First Class Mail |
| Frances A Lindholm | Address Redacted | | | | First Class Mail |
| Francis Pizzo Jr | Address Redacted | | | | First Class Mail |
| Franck Ombede | Address Redacted | | | | First Class Mail |

Exhibit B
Service List

| Name | Address | | | Method of Service |
|---|---|---|---|---|
| Frank C Mackley Equipment Ltd | 83 Blacketts Lake Rd | Sydney, NS B1L 1B9 | Canada | First Class Mail |
| Frank Crittenden | Address Redacted | | | First Class Mail |
| Frank J Wolfe | Address Redacted | | | First Class Mail |
| Frankie's Garage LLC | 409 S 9th Ave | Durant, OK 74701 | | First Class Mail |
| Frankies Repair Shop | 3225 Brushy Dr | Loganville, GA 30052 | | First Class Mail |
| Franklin Equipment Sales | P.O. Box 610 | Hilliard, FL 32046 | | First Class Mail |
| Franklin Marine | 6518 Hixson Pike | Hixson, TN 37343 | | First Class Mail |
| Franklin Power Sports | 113 Bowling Ln | Franklin, NC 28734 | | First Class Mail |
| Franklin Rental & Sales Center | 470 Sheldon Rd | St Albans, VT 05478 | | First Class Mail |
| Franks Atv & Small Engine Repair | 1504 College St | Oxford, NC 27565 | | First Class Mail |
| Frank's Golf Car Center | 229 N Davis Dr | Warner Robins, GA 31093 | | First Class Mail |
| Franks Performance | 10815 S Pittsford Rd | Pittsford, MI 49271 | | First Class Mail |
| Frank's Power & Sports Equipment | 5310-B San Mateo Rd | Albuquerque, NM 87109 | | First Class Mail |
| Frank's Power Equipment | 247 Industrial Way | Swainsboro, GA 30401 | | First Class Mail |
| Frank's Small Engine | 31 Polly Branch Rd | Selbyville, DE 19975 | | First Class Mail |
| Frank's Small Engine | Frank's Lawnmower Shop | 8717 Woodman Ave, Ste D | Arleta, CA 91331 | First Class Mail |
| Frank's Small Engine & Atv Repair | 12 Dillon's Run Rd | Capon Bridge, WV 26711 | | First Class Mail |
| Fraziers Small Engine Repair | Attn: Melissa Frazier | 753 Tark Hill Rd | Ft Gay, WV 25514 | First Class Mail |
| Freddie Yonko | c/o Mestemaker, Straub & Zumbwalt | Attn: David Kent Mestemaker, Esq | 3100 Timmons Ln, Ste 455 | Houston, TX 77027 | First Class Mail |
| Freddy's Marine Services | 431 Rosebush Rd | Quinte West, ON K0K 2C0 | Canada | First Class Mail |
| Fred's Fastrac Sales & Service | N7665 US 151 | Fond Du Lac, WI 54937 | | First Class Mail |
| Free Spirit Marine | 9930 65 Ave | Edmonton, AB T6E 0K9 | Canada | First Class Mail |
| Freedom Golf Carts | 2885 W County Line Rd | Littleton, CO 80129 | | First Class Mail |
| Freedom Powersports | 12401 Memorial Pkwy SW | Huntsville, AL 35803 | | First Class Mail |
| Freedom Repair & Motorsports LLC | 1726 N Division Ave | York, NE 68467 | | First Class Mail |
| Freedomroads, LLC | 250 Pkwy Dr, Ste 270 | Lincolnshire, IL 60069 | | First Class Mail |
| Freeman's Lawn Care Service | 193 Court St | Jane Lew, WV 26378 | | First Class Mail |
| Freight Cargo Logistics | 47 Tamarack Cir | Skillman, NJ 08558 | | First Class Mail |
| Freight Right | Us Imports | 4250 Pennsylvania Ave, Ste 206 | La Crescenta, CA 91214 | First Class Mail |
| Freightmasters Logistics, Inc | 3173 Dodd Rd, Ste B | St Paul, MN 55121 | | First Class Mail |
| Fresh Content Society | Attn: Thomas Emalfarb | P.O. Box 2011 | Northbrook, IL 60062 | First Class Mail |
| Fresh Content Society | 790 Frontage Rd, Ste 523 | Northfield, IL 60093 | | First Class Mail |
| Frisco Jack Adventures | 4151 Hance Rd | Port Republic, MD 20676 | | First Class Mail |
| Froehlich's Repair Center | 1605 Clauser St | Hellertown, PA 18055 | | First Class Mail |
| Frontier Outdoor Power | 3005 Nationway | Cheyenne, WY 82001 | | First Class Mail |
| Frontier Solutions | Frontier Supply Chain Solutions | 88 Fennell St | Winnipeg, MB R3T 3M4 | Canada | First Class Mail |
| Fry's Repair Shop | 5200 In-5 | Topeka, IN 46571 | | First Class Mail |
| Fry's Repair Shop | 5200 S State Rd 5 | Topeka, IN 46571 | | First Class Mail |
| Fts International Express- Lax | Attn: Imports | 357 Van Ness Way, Ste 220 | Torrance, CA 90501 | First Class Mail |
| Full On Auto & Marine | 627 Summer St | Eureka, CA 95501 | | First Class Mail |
| Full Speed Rentals & Marina Ltd | 3210 W Trans Canada Hwy | Revelstoke, BC V0E 2S0 | Canada | First Class Mail |
| Full Speed Rentals & Marina Ltd | P.O. Box 2479 | Revelstoke, BC V0E 2S0 | Canada | First Class Mail |
| Full Throttle | 1899 Rd 2 W | Kingsville, ON N9Y 2K4 | Canada | First Class Mail |
| Full Throttle Cycle Repair | 2902 Point Mallard Pkwy SE | Decatur, AL 35603 | | First Class Mail |
| Full Throttle Powersports | 2 Sprocket Ln | Swanzey, NH 03446 | | First Class Mail |
| Full Throttle Powersports | 2902 Point Mallard Pkwy SE | Decatur, AL 35603 | | First Class Mail |
| Full Throttle Repair Inc | 4005 N Neely Dr | Pine Bluff, AR 71603 | | First Class Mail |
| Full Throttle X-Tremes | 1458 Rt 66 | New Bethlehem, PA 16242 | | First Class Mail |
| Fun For All Motorsports | 2500 S Dixie Hwy | Elizabethtown, KY 42701 | | First Class Mail |
| Futch's Power Depot of Palatka | 625 S Hwy 19 | Palatka, FL 32177 | | First Class Mail |
| Futch's Tractor Depot, Inc | P.O. Box 1059 | Hastings, FL 32145 | | First Class Mail |
| G & D Carts & Parts | Attn: Greg Novojad | 6919 Picketville Rd | Jacksonville, FL 32220 | First Class Mail |
| G & M Repair | 1765 Dayton Rd | Chico, CA 95928 | | First Class Mail |
| G Michael Burnett, PA | 6272 Dupont Station Ct | Jacksonville, FL 32217 | | First Class Mail |
| G S Powersports | 5440 Westerville Rd | Westerville, OH 43081 | | First Class Mail |
| G&H Equipment & Sales, LLC | 314 Old Maple Ave | N Haven, CT 06473 | | First Class Mail |
| G&S Repair & Services | N7035 Country Rd, Ste A | Black River Falls, WI 54615 | | First Class Mail |
| GA Logistics | 15850 Lincoln St NE | Ham Lake, MN 55304 | | First Class Mail |
| Gage Redman | Address Redacted | | | First Class Mail |
| Gainous Automotive | 643 Dolphin St | Port Saint Joe, FL 32456 | | First Class Mail |
| Gaither Warranty & Repair | 100 County Rd 3706 | Addison, AL 35540 | | First Class Mail |
| Gallant & Son | 801 N Main St | Adrian, MN 49221 | | First Class Mail |
| Gamaliel Riding Supply | 100 W Main St | Gamaliel, KY 42140 | | First Class Mail |
| Gamalier Rivera Cruz | Address Redacted | | | First Class Mail |
| Gamble's Repair | P.O. Box 1398 | Forsyth, MT 59327 | | First Class Mail |
| Gander Mountain | 373 N Willowbrook Rd | Coldwater, MI 49036 | | First Class Mail |
| Gander RV | 5864 Carmenica Dr | Cicero, NY 13039 | | First Class Mail |
| Gander Rv & Outdoors of Albany | 12634 Rte 9W | W Coxsackie, NY 12192 | | First Class Mail |
| Gander Rv & Outdoors of Columbia | 8877 I 70 Dr NE | Columbia, MO 65202 | | First Class Mail |
| Gar Motorcycles | 75 S King St | Alice, TX 78332 | | First Class Mail |
| Garage Classics, LLC | DL Withers Construction | Attn: Christine Altmayer | 3220 E Harbour Dr | Phoenix, AZ 85034 | First Class Mail |
| Garden Equipped | 8691 Airport Rd, Ste G | Redding, CA 96002 | | First Class Mail |
| Garden Grove Lawnmower | 4754 Cypress Gardens Rd | Winter Haven, FL 33884 | | First Class Mail |
| Garden Tools | N2 Av Lomas Verdes | Bayamon, PR 00956 | | First Class Mail |
| Gargano Sales & Marketing | 21 North Dr | Dobbs Ferry, NY 10522 | | First Class Mail |
| Garland Repair | Attn: Brett Garland | 3490 Ga Hwy 216 | Cuthbert, GA 39840 | First Class Mail |
| Garrett L Mcdowell | Address Redacted | | | First Class Mail |
| Garrett's Small Motors | 3372 Harrison Rd | Montgomery, AL 36109 | | First Class Mail |
| Garth's Outboard Repair | P.O. Box 2216 | Soldotna, AK 99669 | | First Class Mail |
| Gary A Robbins | Address Redacted | | | First Class Mail |
| Gary Charpentier | Address Redacted | | | First Class Mail |
| Gary D Ziaja | Address Redacted | | | First Class Mail |
| Gary Robedeau | Address Redacted | | | First Class Mail |
| Gary's Engine & Repair | 111 1st Ave NE | Aberdeen, SD 57401 | | First Class Mail |
| Gary's Lawnmower Repair | Attn: Gary Toth | 6 Red Maple Dr | Brick, NJ 08724 | First Class Mail |
| Gary's Small Engine Repair | 1250 Norman Ave | Santa Clara, CA 95054 | | First Class Mail |
| Gary's Small Engine Repair | 207 S Turnpike Rd | Dalton, PA 18414 | | First Class Mail |
| Gary's Small Engine Service | 438 Pittsburgh Rd | Butler, PA 16002 | | First Class Mail |
| Gas Monkies | 4530 US 29 | Belton, SC 29627 | | First Class Mail |
| Gateway Power Equipment | 10031 James Madison Pkwy | King George, VA 22485 | | First Class Mail |
| Gators Small Engine Repair | 104 Bazile St | Center, NE 68724 | | First Class Mail |
| Gavin's Ace Powerhouse | 16025 San Carlos Blvd | Ft Myers, FL 33908 | | First Class Mail |
| Gear Up & Ride LLC | 108 W Oak Ridge Rd | Orlando, FL 32809 | | First Class Mail |
| Gebruder Weiss, Inc | 548 Silicon Dr, Ste 100 | Southlake, TX 76092 | | First Class Mail |
| Generation-Sport | Attn: Eric Fournier | 945 Chemin Rheaume | St Michel, QC J0L 2L0 | Canada | First Class Mail |
| Generator Systems LLC | P.O. Box 185543 | Hamden, CT 06514 | | First Class Mail |
| Generators & More Equipment Service | 3065 E Northern Ave, Ste B | Kingman, AZ 86409 | | First Class Mail |
| Gene's Tractor Parts & Supply | 2069 Hwy 64 W | Hayesville, NC 28904 | | First Class Mail |
| Geneses Karts | 3836 Tibbs Bridge Rd | Dalton, GA 30721 | | First Class Mail |
| Geneva Yerfdog 444, LLC | 9820 E Thompson Peak Pkwy, Ste 837 | Scottsdale, AZ 85255 | | First Class Mail |
| George Allen | Address Redacted | | | First Class Mail |
| George Goracke | Address Redacted | | | First Class Mail |
| Georgetown Motorcycle Repair | 40108 Industrial Park Cir | Georgetown, TX 78626 | | First Class Mail |
| Germaine Marine | 1073 S 630 E | American Fork, UT 84003 | | First Class Mail |
| Get It Performance | 1340 Colegate Dr | Marietta, OH 45750 | | First Class Mail |
| Get Mowed | 2201 US Hwy 17 | Richmond Hill, GA 31324 | | First Class Mail |
| Ghc Motorsports | 614 US Hwy 27 S | Lake Placid, FL 33852 | | First Class Mail |
| Gibbons Auto Parts | 1443 Ocean Hwy | Pocomoke City, MD 21851 | | First Class Mail |
| Giddings Machine | 138 T725 | Little Hocking, OH 45742 | | First Class Mail |
| Gilles Sales & Service | 795 Vt-14 | E Montpelier, VT 05651 | | First Class Mail |
| Gilley's Small Engine Services | 607 Cook Rd | Crossville, TN 38555 | | First Class Mail |
| Gillis Power Sports | 845 Florence Rd | Savannah, TN 38372 | | First Class Mail |
| Gillum's Service & Repair | 8611 US Rt 60 | Ashland, KY 41102 | | First Class Mail |
| Giltner Logistics | Transportation Alliance Bank | P.O. Box 150728 | Ogden, UT 84415-0728 | First Class Mail |
| Giltner Logistics | 834 Falls Ave, Ste 1220 | Twin Falls, ID 83301 | | First Class Mail |
| Gk Parts & Service | 127 Glendale Ln | Nekoosa, WI 54457 | | First Class Mail |
| Gleason's Sport Center | 544 Camp Riamo Rd | Farmington, PA 15437 | | First Class Mail |
| Glenn's Small Engine Repair | 4669 Jefferies Hwy | Walterboro, SC 29488 | | First Class Mail |
| Glm Power Sports LLC | 33830 Groesbeck Hwy | Clinton Township, MI 48035 | | First Class Mail |
| Global Leader Air & Sea Express Inc | Attn: Imports | 1138 Tower Ln | Bensenville, IL 60106 | First Class Mail |
| Global Supplier Solutions | 1300 Melissa Dr, Ste 124 | Bentonville, AR 72712 | | First Class Mail |
| Go Mopeds | 3960 US Hwy 70 SW | Hickory, NC 28602 | | First Class Mail |

**Exhibit B**
**Service List**

| Name | Address | | | | Method of Service |
|---|---|---|---|---|---|
| Go Race | 1265 Moose Dr | Christiansburg, VA 24073 | | | First Class Mail |
| Go-Kart World | 238 Pine Rd | Newnan, GA 30263 | | | First Class Mail |
| Gold Nugget of Brookhave | 815 Hwy 51 N | Brookhaven, MS 39601 | | | First Class Mail |
| Goldberg Segalia | fbo BJ's Wholesale Club, Inc | 665 Main St | Buffalo, NY 14203 | | First Class Mail |
| Goldenvale Inc | Attn: Marshal Ma | 2041 S Turner Ave | Ontario, CA 91761 | | First Class Mail |
| Golf Cars Of West Texas | 3334 E Hwy 80 | Abilene, TX 79601 | | | First Class Mail |
| Golf Cart City | 601 N Jefferson St | Milledgeville, GA 31061 | | | First Class Mail |
| Golf Cart Parts LLC | Golf Cart Parts Co | 1720 W Elliot Rd, Ste 101 | Gilbert, AZ 85233 | | First Class Mail |
| Gomez Karts | 4225 SW Whitebread Rd | Port Saint Lucie, FL 34953 | | | First Class Mail |
| Good Buys Supply LLC | 75 Tarver Dr | Many, LA 71449 | | | First Class Mail |
| Good Ole Boys Golf Carts | 434 Tn-92 S | Dandridge, TN 37725 | | | First Class Mail |
| Good Times Atv | 440 S 15th Ave | Hopewell, VA 23860 | | | First Class Mail |
| Good Times Recreation | 109 Centennial Dr N, Bay 3 | Martensville, SK S0K 2T0 | Canada | | First Class Mail |
| Goodwin's Mechanical Repair Service | 6000 Al Hwy 202 | Anniston, AL 36201 | | | First Class Mail |
| Gordon Bay Marine | 55A Hatherley Rd | Mactier, ON P0C 1H0 | Canada | | First Class Mail |
| Gorilla Industrial Coatings | 201 S Broad St | P.O. Box 218 | Stacyville, IA 50476 | | First Class Mail |
| Gorilla Industrial Coatings | 2605 S Industrial Park Ave | Tempe, AZ 85282 | | | First Class Mail |
| Gorilla Rides | 4500 N Federal Hwy | Ft Lauderdale, FL 33308 | | | First Class Mail |
| Goris Electric Ltd | 21473 Nissouri Rd | Thorndale, ON N0M 2P0 | Canada | | First Class Mail |
| Goss, Patsy | Address Redacted | | | | First Class Mail |
| Gr Full Throttle | 3132 Fortune Way, Ste D 4, 5, 6 | W Palm Beach, FL 33414 | | | First Class Mail |
| Graafschap Small Engine | 4607 60th St | Holland, MI 49423 | | | First Class Mail |
| Grandenture LLC | 543 Navajo Trail Dr, Ste A5 | Pagosa Springs, CO 81147 | | | First Class Mail |
| Granger Small Engine | Grangers LLC | 566 N Oakwood St | Tomah, WI 54660 | | First Class Mail |
| Grant's Small Motors | 7865 E Saanich Rd A | Saanichton, BC V8M 2B4 | Canada | | First Class Mail |
| Graves Cycle Repair | 135 Beulah Ave | Tylertown, MS 39667 | | | First Class Mail |
| Graydon Head & Ritchey LLP | Attn: Accounts Receivable | P.O. Box 6464 | Cincinnati, OH 45201 | | First Class Mail |
| Grayling Power Equipment | P.O. Box 417 | Grayling, MI 49738 | | | First Class Mail |
| Graysons Small Engine Repair | 123 E 4th St | Paris, KY 40361 | | | First Class Mail |
| Great Plains Cycle Service | 1850 W Hwy 40 | Kearney, NE 68845 | | | First Class Mail |
| Great Plains Motorsports | 412 S Main | S Hutchinson, KS 67505 | | | First Class Mail |
| Greating Fortune Container | No605, Lot 20A, TD Plaza Business Center | Le Hong Phong Road, Ngo Quyen Dist | Hai Phong City | Vietnam | First Class Mail |
| Greating Shipping Co | 2225 W Commonwealth Ave, Ste 316 | Alhambra, CA 91803 | | | First Class Mail |
| Green Valley Mowers | 4819 E Los Angeles Ave | Simi Valley, CA 93063 | | | First Class Mail |
| Greenfield Mechanical | 514 N Luella Ave | Cushing, OK 74023 | | | First Class Mail |
| Greenfield Power Equipment | 459 Rte 247 | Greenfield Township, PA 18407 | | | First Class Mail |
| Greenville Motor Sports | 3802 Hwy 82 W | Leland, MS 38756 | | | First Class Mail |
| Greenville Sports & Imports, Inc | 3104 S Memorial Dr | Greenville, NC 27834 | | | First Class Mail |
| Greer Motor Sports | 848 Texas Hwy | Many, LA 71449 | | | First Class Mail |
| Greg Davis | Address Redacted | | | | First Class Mail |
| Greg Heil | Address Redacted | | | | First Class Mail |
| Gregory L Holder | Address Redacted | | | | First Class Mail |
| Gregs Mower Shop | 907 N Kenneth St | Nixa, MO 65714 | | | First Class Mail |
| Greg's Repair | 3741 S Ave N | Lethbridge, AB T1H 5L4 | Canada | | First Class Mail |
| Grever Mower Marine | 2030 Broadview Rd | Cleveland, OH 44109 | | | First Class Mail |
| Griggs Small Engine Repair | 1855 Eastview Rd | Rock Hill, SC 29732 | | | First Class Mail |
| Grimes Outdoor Equipment | 3221 Abbeville Hwy | Anderson, SC 29624 | | | First Class Mail |
| Grogan Enterprises | 215 Washington St | Clarkesville, GA 30523 | | | First Class Mail |
| Ground Freight Express LLC | 3173 Dodd Rd | Eagan, MN 55121 | | | First Class Mail |
| Grove Lawn & Marine | Rt, Ste 1, Box 112 | Triadelphia, WV 26059 | | | First Class Mail |
| Grr Enterprises, LLC | 10080 Placid St | Las Vegas, NV 89183 | | | First Class Mail |
| Grubby's Small Engine | P.O. Box 159 | Poulan, GA 31781 | | | First Class Mail |
| Gs1 | 1009 Lenox Dr, Ste 202 | Lawrenceville, NJ 08648 | | | First Class Mail |
| GSX | P.O. Box 31001-0828 | Pasadena, CA 91110 | | | First Class Mail |
| Gt Boats & Powersports | 469 Lopes Rd | Fairfield, CA 94534 | | | First Class Mail |
| Gt Powersports | 514 Hwy 90 E | New Iberia, LA 70560 | | | First Class Mail |
| G-Team Racing | 2645 Belgrade St | Philadelphia, PA 19125 | | | First Class Mail |
| Guadalupe Gonzalez | Address Redacted | | | | First Class Mail |
| Guardian Life Insurance | P.O. Box 824404 | Philadelphia, PA 19182 | | | First Class Mail |
| Gustia's Outdoor Power Equipment, LLC | 7684A Southrail Rd | N Charleston, SC 29420 | | | First Class Mail |
| Guys Cycle Inc | 3514 Eagle Nest Dr | Crete, IL 60417 | | | First Class Mail |
| Guy's Outdoor Equipment | 304 Thain Rd | Lewiston, ID 83501 | | | First Class Mail |
| Guys Small Engine Repair | 5 Arrowhead Dr, Unit 46 | Algonquin, IL 60102 | | | First Class Mail |
| H & F Small Engine | 219 Lenwil Rd | W Monroe, LA 71292 | | | First Class Mail |
| H D Marine, Inc | 679 Buford Hwy | Buford, GA 30518 | | | First Class Mail |
| H Team Sales & Marketing Inc | 2465 SW 105th Terr | Davie, FL 33324 | | | First Class Mail |
| H&H Components | Attn: Hassan Youssef | 1980 Goodman Rd W | Horn Lake, MS 38637 | | First Class Mail |
| H&H Marine | P.O. Box 96 | Silver Lake, IN 46982 | | | First Class Mail |
| H&H Powersports | 413 Lincoln Ave | Bedford, IN 47421 | | | First Class Mail |
| H&M Golf Cart Sales | 111 S Section St | Fairhope, AL 36532 | | | First Class Mail |
| H&R Agri-Power | 901 Hwy 45 N | Columbia, MS 39701 | | | First Class Mail |
| H2 Motorsports | 6932 W Main St | Houma, LA 70360 | | | First Class Mail |
| Hadley Development | 3629 N Hydraulic | Wichita, KS 67219 | | | First Class Mail |
| Hadley Development | Attn: Mark Estrada | 3629 N Hydraulic | Wichita, KS 67219 | | First Class Mail |
| Hagenhoff Small Engine | 3620 Co Rd 4008 | Holts Summit, MO 65043 | | | First Class Mail |
| Haggland's Sales & Service | 405 W Wisconsin St | Sparta, WI 54656 | | | First Class Mail |
| Hai-Wind Worldwide Inc | 218 W Garvey Ave, Ste K | Monterey Park, CA 91754 | | | First Class Mail |
| Hale Capital | 17 State St, Ste 3230 | New York, NY 10004 | | | First Class Mail |
| Haley Hinds | Address Redacted | | | | First Class Mail |
| Hall Aircooled Engine | 508 Gregg St | Big Spring, TX 79720 | | | First Class Mail |
| Hal's Small Engine Service | 705 E Platt St | Maquoketa, IA 52060 | | | First Class Mail |
| Hamilton Young, LLC | 198 E Main St, Ste 101 | Franklin, TN 37064 | | | First Class Mail |
| Hampton Motor Sports | 938 Manotak Hwy | Water Mill, NY 11976 | | | First Class Mail |
| Hampton Products International Corp | 50 Icon | Foothill Ranch, CA 92610 | | | First Class Mail |
| Hampton Products International Corp | P.O. Box 844187 | Los Angeles, CA 90084 | | | First Class Mail |
| Handy Rental Inc | 362 Hwy 158 | Roanoke Rapids, NC 27870 | | | First Class Mail |
| Handy Rental Inc | 362 US 158 | Roanoke Rapids, NC 27870 | | | First Class Mail |
| Hanley, Mark | Address Redacted | | | | First Class Mail |
| Hansen Auto Repair | P.O. Box 220 | Joseph City, AZ 86032 | | | First Class Mail |
| Hapag-Lloyd (America) LLC | 5515 Spalding Dr | Peachtree Corners, GA 30092 | | | First Class Mail |
| Hapless Racing | Attn: Charles Cromwell, Jen Bradley | 1775 E University Dr | Tempe, AZ 85281 | | First Class Mail |
| Harbor Sports & Cycle | 2188 M-139 S | Benton Harbor, MI 49022 | | | First Class Mail |
| Hard Knocks Small Engine Repair | 1701 Fair Ln, Ste 4222 | Manhattan, KS 66502 | | | First Class Mail |
| Hardin & Sons | 1918 Martins Ln | Culloden, WV 25510 | | | First Class Mail |
| Hardware Sales Co | P.O. Box 34279 | Bartlett, TN 38184-0279 | | | First Class Mail |
| Harfield&Son Garage | 234 Freeman St | Winnie, TX 77665 | | | First Class Mail |
| Hargett's Atv Repair | 3000 W Grand Ave | Marshall, TX 75670 | | | First Class Mail |
| Harlow Cycle & Atv LLC | 15105 Maccorkle Ave | Cabin Creek, WV 25035 | | | First Class Mail |
| Harlow Cycle & Atv LLC | P.O. Box 250 | Cabin Creek, WV 25035 | | | First Class Mail |
| Harpeth Office Associates, LLC | 198 E Main St, Ste 101 | Franklin, TN 37064 | | | First Class Mail |
| Harrington's Lawn & Power | 10895 Vermontville Hwy | Dimondale, MI 48821 | | | First Class Mail |
| Harrison Powersports | 4193 N Clare Ave | Harrison, MI 48625 | | | First Class Mail |
| Harrison Wolf Consulting | 17611 Metzler Ln | Huntington Beach, CA 92647 | | | First Class Mail |
| Harshaw's Small Engine Repair LLC | 1840 Jim Kim Rd | Cunningham, TN 37052 | | | First Class Mail |
| Hart Distributing Inc | 4208 Seventh St | Bay City, TX 77414 | | | First Class Mail |
| Hartford Forklift Service & Repair | 50 Northern Ave | Auburn, ME 04210 | | | First Class Mail |
| Harts Motorsports LLC | 7105 Lolo Creek Rd | Lolo, MT 59847 | | | First Class Mail |
| Hartzel Auto & Marine | 96 Ormond St S | Thorold, ON L2V 4V6 | Canada | | First Class Mail |
| Harvey's Small Engine & Repair | 970 SE Cook Plant Farm Rd | Shelton, WA 98584 | | | First Class Mail |
| Haskells Marine Sales & Service | 53 Arlington Rd N | Jacksonville, FL 32211 | | | First Class Mail |
| Haslins Small Engine | 1998 Meridian Rd | Greenfield, TN 38230 | | | First Class Mail |
| Hatfield & Son Garage | 234 Freeman St | Winnie, TX 77665 | | | First Class Mail |
| Haugland Repair | 240 7th Ave SE | Britt, IA 50423 | | | First Class Mail |
| Hauser Motorsports | 1050 Innovation Ave, Ste B104 | N Port, FL 34289 | | | First Class Mail |
| Hawg Powersports | Attn: Billy Campbell | 2740 Ogeechee Rd | Savannah, GA 31404 | | First Class Mail |
| Hawg Scooters | 1928 Rosewood Dr | Columbia, SC 29203 | | | First Class Mail |
| Hay Small Engine Repair & Sales | 842 Cario St | Channelview, TX 77530 | | | First Class Mail |
| Hayes Marine | 5580 Marina Pkwy | Appling, GA 30802 | | | First Class Mail |
| Hays Companies | P.O. Box 1414 | Minneapolis, MN 55480 | | | First Class Mail |
| Hayter Communications, Inc | 7805 Broadstone Pl SW | Port Orchard, WA 98367 | | | First Class Mail |
| Haywood Sales & Service LLC | 2356 Finney Rd | Glasgow, KY 42141 | | | First Class Mail |
| Hd Motorsports | 332 N Huachuca Blvd | Huachuca City, AZ 85616 | | | First Class Mail |

Exhibit B
Service List

| Name | Address | | | | Method of Service |
|---|---|---|---|---|---|
| HDI Specialty Insurance Co | 161 N Clark St, 48th Fl | Chicago, IL 60601 | | | First Class Mail |
| HDI Specialty Insurance Co | Attn: HDI Global SE | HDI-Platz 1 | Hannover, 30659 | Germany | First Class Mail |
| Hdr Small Engine Repair | 905 Hastings St | Traverse City, MI 49686 | | | First Class Mail |
| Hds Marketing Inc | 633 Napor Blvd | Pittsburgh, PA 15205 | | | First Class Mail |
| Heartland Distribution-Supply | 844 3rd St | Phillipsburg, KS 67661 | | | First Class Mail |
| Heartland Distribution-Supply | P.O. Box 543 | 844 3rd St | Phillipsburg, KS 67661 | | First Class Mail |
| Heartland Sales & Service | 4990 Huron City Rd | Port Hope, MI 48468 | | | First Class Mail |
| Heavy Duty Parts & Equipment Inc | 310 2nd Ave | Eastman, GA 31023 | | | First Class Mail |
| Hebert's Automotive & Small Engine | 195 Lakeside Dr | Zavalla, TX 75980 | | | First Class Mail |
| Hector Mancillas | Address Redacted | | | | First Class Mail |
| Hedgehog Atv | N5560 Abbey Rd | Onalaska, WI 54650 | | | First Class Mail |
| Helaman Yarbrough | Address Redacted | | | | First Class Mail |
| Help From A Cio, LLC | 1208 Via Tripoli | Punta Gorda, FL 33950 | | | First Class Mail |
| Hency Transportation Inc | Attn: Ann Arante | 19550 S Dominguez Hills Dr | Rancho Dominguez, CA 90220 | | First Class Mail |
| Hendershot Performance LLC | 3015 State Rte 339 | Belpre, OH 45714 | | | First Class Mail |
| Henderson, Franklin, Starnes & Holt, PA | P.O. Box 919765 | Orlando, FL 32891-9765 | | | First Class Mail |
| Hendersonville Cycle Specialists | 444 Kanuga Rd | Hendersonville, NC 28739 | | | First Class Mail |
| Henry + Horne | 2055 E Warner Rd, Ste 101 | Tempe, AZ 85284-3487 | | | First Class Mail |
| Henry Haase | Address Redacted | | | | First Class Mail |
| Henry Haase | Address Redacted | | | | First Class Mail |
| Henry Hodges | Address Redacted | | | | First Class Mail |
| Henry's Boat Works | 679 Primrose Rd | Gilmer, TX 75645 | | | First Class Mail |
| Henry's Outdoor Power Equipment | 2910 Meridian St | Huntsville, AL 35811 | | | First Class Mail |
| Henry's Service Center | 202 S Worrell St | Bowen, IL 62316 | | | First Class Mail |
| Henry's Small Engine Repair LLC | 290 Labelle Ave | Sycamore, GA 31790 | | | First Class Mail |
| Henson's Dry Dock | 2419 E Chicago St | Caldwell, ID 83605 | | | First Class Mail |
| Heriberto Rodriguez | Address Redacted | | | | First Class Mail |
| Heritage Marine | 410 Mcdonough St | Joliet, IL 60436 | | | First Class Mail |
| Herman Cleveland | Address Redacted | | | | First Class Mail |
| Herring's Small Engine Repair | 562 W 29th St | Buena Vista, VA 24416 | | | First Class Mail |
| Hesperia Outdoor Power Equipment | 17494 Main St | Hesperia, CA 92345 | | | First Class Mail |
| Hess Creek Boatworks | 8970 NE Dog Ridge Rd | Newberg, OR 97132 | | | First Class Mail |
| Hester's Motorsports | 1190 S 2nd St | Raton, NM 87740 | | | First Class Mail |
| Hh Piezas Y Equipos | 10 Calle Jose Hernandez | Aguada, PR 00602 | | | First Class Mail |
| Hick's Marine | 3423 Coosa County Rd 2 | Equality, AL 36026 | | | First Class Mail |
| Hick's Marine Service | 3423 Coosa County Rd 2 | Equality, AL 36026 | | | First Class Mail |
| High Desert Cycle & Atv Services | 114 W Ft Mcdowell Pl | Camp Verde, AZ 86322 | | | First Class Mail |
| High Tech Golf Cart Repair | 11312 Tom Sassman Rd | Austin, TX 78747 | | | First Class Mail |
| Highland Golf Carts | 3653 S 500 W | Salt Lake City, UT 84115 | | | First Class Mail |
| Highland Harley-Davidson Shop | 1285 National Hwy | Cumberland, MD 21502 | | | First Class Mail |
| Highland Small Engine Repair | 827 Main St | Highland, WI 53543 | | | First Class Mail |
| Hill Billy Small Engine | Attn: Christa Tyler | 116 S Main | Hersey, MI 49639 | | First Class Mail |
| Hill, Steven S | Address Redacted | | | | First Class Mail |
| Hillbilly Extreme Motorsports | 509 W Swan St, Ste 4 | Springfield, MO 65807 | | | First Class Mail |
| Hill's Workshop | Box 309 7495 W Co 350 S | Medora, IN 47260 | | | First Class Mail |
| Hillside Powersport Repair | 314 N Valle St | Pilot Knob, MO 63663 | | | First Class Mail |
| Hillside Small Engine | 305 Hill Ave | Star Prairie, WI 54026 | | | First Class Mail |
| Hilltop Engine Service | 69798 Ohio St | Martins Ferry, OH 43935 | | | First Class Mail |
| Hines Motorsports | 970 Shoemaker Ave | Wyoming, PA 18644 | | | First Class Mail |
| Hinson Chain Saw | 404 Snowden Dr | Andalusia, AL 36420 | | | First Class Mail |
| Hippy's Fix It All | 295 S Carson St | Oneida, TN 37841 | | | First Class Mail |
| Hissem | c/o Tractor Supply | 640 Galleria | Johnstown, PA 15904 | | First Class Mail |
| Hisun China | Chongqing Huansong Industries (Group) Co, Ltd | Shiyan Industrial Park, Jiulongpo Dist | Chongqing | Chongqing, 4000052 | China | First Class Mail |
| Hisun China - Parts Account | Chongqing Huansong Industries (Group) Co, Ltd | Shiyan Industrial Park, Jiulongpo Dist | Chongqing | Chongqing, 4000052 | China | First Class Mail |
| Hisun Motors Corp, USA | c/o Ciardi Ciardi & Astin | Attn: Albert A Ciardi III | 1905 Spruce St | Philadelphia, PA 19103 | First Class Mail |
| Hisun Motors Corp, USA | 310 E University Dr | McKinney, TX 75069 | | | First Class Mail |
| Hisun Motors Corp, USA | c/o Quilling, Selander, Lownds, Winslett & Moser, PC | Attn: Eric G Carlson, Esq | 2001 Bryan St, Ste 1800 | Dallas, TX 75201 | First Class Mail |
| Hisun Motors Corp, USA | c/o Quilling, Selander, Lownds, Winslett & Moser, PC | Attn: Gregory M Sudbury, Esq | 2001 Bryan St, Ste 1800 | Dallas, TX 75201 | First Class Mail |
| Hk Small Engine | 2493 Washington Ave | San Leandro, CA 94577 | | | First Class Mail |
| Hk Small Engine Inc | 2493 Washington Ave | San Leandro, CA 94577 | | | First Class Mail |
| Hobart's Cycle | 1130 29th Ave | Rock Island, IL 61201 | | | First Class Mail |
| Hoffman Auto Parts | 237 W Jefferson St | Butler, PA 16001 | | | First Class Mail |
| Hoffman's Power Equipment | 3139 Enterprise Dr | Saginaw, MI 48603 | | | First Class Mail |
| Hoist Systems, Inc | 2424 S 19th St | Phoenix, AZ 85034 | | | First Class Mail |
| Holeshot Cycle & Acc Inc | 443 S Church St | Hazleton, PA 18201 | | | First Class Mail |
| Holliday Marine | 24207 Anderson St | Huffman, TX 77336 | | | First Class Mail |
| Holmes Power Equipment | 7700 State Rte 241 | Millersburg, OH 44654 | | | First Class Mail |
| Holmes Rental & Sales | 1492 S Washington St | Millersburg, OH 44654 | | | First Class Mail |
| Holmes Small Engine Repair | 532 S Fraser St | Georgetown, SC 29440 | | | First Class Mail |
| Home Depot - US | Attn: John John | 116 Nesting Trl | Saint Cloud, FL 34769 | | First Class Mail |
| Home Depot Product Authority, LLC | Attn: John John | 116 Nesting Trl | Saint Cloud, FL 34769 | | First Class Mail |
| Hoodlum Motorsports | 430 E Warner Rd, Ste 3 | Chandler, AZ 85225 | | | First Class Mail |
| Hood's Avalon Powersports Ltd | 215 Old Bay Bulls Rd | St John's, NL A1G 1E2 | Canada | | First Class Mail |
| Hood's Equipment & Sprinkler, LLC | 2401 E Yellowstone Hwy | Casper, WY 82609 | | | First Class Mail |
| Hoosier Auto Sales & More | 7892 Schuman Rd | St Leon, IN 47012 | | | First Class Mail |
| Hoover's Small Engine Service | 3752 Prosser Rd | Branchport, NY 14418 | | | First Class Mail |
| Hopewell Boro Auto Repair | 59 Princeton Ave | Hopewell, NJ 08525 | | | First Class Mail |
| Horizon Motorsports | 314 Chestnut St | Sterling, CO 80751 | | | First Class Mail |
| Horizon Small Engine Repair | 19 Horizon Trl | Edgewood, NM 87015 | | | First Class Mail |
| Horn Buckle Mower Service Small Engine Repair | 1583 Hwy 85 | Fayetteville, GA 30214 | | | First Class Mail |
| Hosking Motorsports | 14 N Front St | Belleville, ON K8P 3A7 | Canada | | First Class Mail |
| Hostetler Engine Repair | 22402 Hostetler Rd | Danville, OH 43014 | | | First Class Mail |
| Hostetler's Garage | 320 W Main St | Everett, PA 15537 | | | First Class Mail |
| Houston Boat Service | 9909 Harwin Dr Bldg M | Houston, TX 77036 | | | First Class Mail |
| Howard's Outdoor Power Equipment, Inc | 3970 E Nine Mile Rd | Warren, MI 48091 | | | First Class Mail |
| Hoyt's Cycle Store | 539 Smith Ave | Thomasville, GA 31792 | | | First Class Mail |
| Hoyt's Cycle Store, Inc | 539 Smith Ave | Thomasville, GA 31792 | | | First Class Mail |
| Hoyt's Small Engine Repair LLC | 663 Frost Rd | Covington, PA 16917 | | | First Class Mail |
| Hrp Small Engine & Powersports Repair | 2301 Ash Ave NW | Bemidji, MN 56601 | | | First Class Mail |
| Hub City Marine | 7413 Martin Luther King Jr Blvd | Lubbock, TX 79404 | | | First Class Mail |
| Hub Cycle | 2460 State Rd 17 S | Avon Park, FL 33825 | | | First Class Mail |
| Hudson Capital Partners | 4350 Lassiter at N Hills Ave, Ste 235 | Raleigh, NC 27609 | | | First Class Mail |
| Hudson Marine | 4661 Red Hill Rd | Talassee, AL 36078 | | | First Class Mail |
| Huey's Cycles | 1015 E Main St | Trinidad, CO 81082 | | | First Class Mail |
| Hufham Small Engine | 3301 Nc-133 | Rocky Point, NC 28457 | | | First Class Mail |
| Hull Small Engine | 207 W John St | Meadville, MO 64659 | | | First Class Mail |
| Humphrey's Small Engine | 7620 Maynardville Pike | Knoxville, TN 37938 | | | First Class Mail |
| Huntington Mower & Atv Repair | 151 Hudnall Rd | Huntington, TX 75949 | | | First Class Mail |
| Huntsman's Small Engine Repair | 7201 E Main St | Farmington, NM 87402 | | | First Class Mail |
| Hurley's Cycle & Atv | 148 Spring Forest Rd | Asheboro, NC 27205 | | | First Class Mail |
| Hurliman Boat Repair | 7129 English Colony Way | Penryn, CA 95663 | | | First Class Mail |
| Hurliman Boat Repair | P.O. Box 255 | Penryn, CA 95663 | | | First Class Mail |
| Hurts Small Engine Repair | 15674 Beckley Rd | Camp Creek, WV 25820 | | | First Class Mail |
| Hutson Inc | 411 Alfred Thun Rd | Clarksville, TN 37040 | | | First Class Mail |
| Hwy 9 Small Motors | 3643 Central Plank Rd | Wetumpka, AL 36092 | | | First Class Mail |
| Hwy Tire Services/Hwy Cycles | 609 E Apache St | Farmington, NM 87401 | | | First Class Mail |
| Hyer Repair & Service | 275 S 600 W, Ste 47 | Logan, UT 84321 | | | First Class Mail |
| Hyer Repair & Service | 3603 W 1050 N, Ste 3 | Logan, UT 84341 | | | First Class Mail |
| I Know A Guy | 174 Pillsbury Dr | Midland, ON L4R 0G9 | Canada | | First Class Mail |
| Ian J Henry | Address Redacted | | | | First Class Mail |
| Ian J Henry | Address Redacted | | | | First Class Mail |
| Ian L Dixson | Address Redacted | | | | First Class Mail |
| Iconasys | 21403 W 98th St | Lenexa, KS 66220 | | | First Class Mail |
| Idaho Marine | 4000 Fairview | Boise, ID 83706 | | | First Class Mail |
| Idaho Transportation Dept | P.O. Box 34 | Boise, ID 83731-0034 | | | First Class Mail |
| Ideal Automotive & Small Engine Repair | 16922 58th Rd | Union Grove, WI 53182 | | | First Class Mail |
| IGL Logistics | Attn: Chris Farmer | 3836 W Buckeye Rd, Bldg A | Phoenix, AZ 85009 | | First Class Mail |

**Exhibit B**
Service List

| Name | Address | | | | Method of Service |
|---|---|---|---|---|---|
| Igl Logistics Inc | Attn: Chris Farmer | 3836 W Buckeye Rd, Bldg A | Phoenix, AZ 85009 | | First Class Mail |
| Ike's Fix It Shop | 17174 Old Jefferson Hwy | Prairieville, LA 70769 | | | First Class Mail |
| Ike's Small Engine Repair | G4191 S Saginaw St | Burton, MI 48503 | | | First Class Mail |
| Impact Powersports | 5261 Davisburg Rd | Dover, PA 17315 | | | First Class Mail |
| Impact Racing, Inc | Attn: Jerry Coons, Jr | 7991 W 21st St | Indianapolis, IN 46214 | | First Class Mail |
| In Record Time, Inc | 575 8th Ave, Ste 1900 | New York, NY 10018 | | | First Class Mail |
| In Tune Motorsports | 15825 Christmas Tree Rd | Cold Spring, MN 56320 | | | First Class Mail |
| Indeed | 7501 N Capital of Texas Hwy | Austin, TX 78731 | | | First Class Mail |
| Independent Marine | 10 Chapel St | Newburyport, MA 01950 | | | First Class Mail |
| Indiana Dept of Revenue | 100 N Senate Ave | Indianapolis, IN 46204 | | | First Class Mail |
| Indiana Dept of Revenue | P.O. Box 1028 | Indianapolis, IN 46206-1028 | | | First Class Mail |
| Industrial Metal Supply Co | 5150 S 48th St | Phoenix, AZ 85040 | | | First Class Mail |
| Industrial Metal Supply Co | 8300 San Fernando Rd | Sun Valley, CA 91352 | | | First Class Mail |
| Industrial Storage, Inc | 625 W Deer Valley Rd, Ste 103-500 | Phoenix, AZ 85027 | | | First Class Mail |
| Infinite Diesel & Utv Performance Inc | 4253 Sunset Ln, Ste A | Shingle Springs, CA 95682 | | | First Class Mail |
| Information & Computing Services, Inc | P.O. Box 638345 | Cincinnati, OH 45263-8345 | | | First Class Mail |
| Ingalls Electric, LLC | 9613 W Camino De Oro | Peoria, AZ 85383 | | | First Class Mail |
| Inland Kenworth (Us) Inc | 8314 W Roosevelt St | Tolleson, AZ 85353 | | | First Class Mail |
| Inland Marine | 612 Putnam Pike | Chepachet, RI 02814 | | | First Class Mail |
| Inland Motorsports | 38472 Dupont Blvd | Selbyville, DE 19975 | | | First Class Mail |
| Innovative Tube Equipment Corp | Attn: Accounting Dept | P.O. Box 4865 | Austin, TX 78765-4865 | | First Class Mail |
| Inside Studios | 9026 E Calle De Las Brisas | Scottsdale, AZ 85255 | | | First Class Mail |
| Installations, Inc | 1001 Warrenville Rd, Ste 550 | Lisle, IL 60532 | | | First Class Mail |
| Integ Motorsports | 1107 E Washington St | E Peoria, IL 61611 | | | First Class Mail |
| Integral Small Engine Repair | 5150 Chavers St | Milton, FL 32570 | | | First Class Mail |
| Integrated Systems Specialists | 12116 W Gamekeeper | Kuna, ID 83634 | | | First Class Mail |
| Integrity Small Engine Repair | 500C Ohme Garden Rd | Wenatchee, WA 98801 | | | First Class Mail |
| Interfreight Logistics Co Ltd | Attn: Accounting/Operations | 55 N Riverview Dr, Ste 105 | Anaheim, CA 92806 | | First Class Mail |
| Internal Revenue Service | Attn: Centralized Insolvency Operation | 2970 Market St | Mail Stop 5-Q30.133 | Philadelphia, PA 19104-5016 | First Class Mail |
| Internal Revenue Service | Attn: Centralized Insolvency Operations | 2970 Market St | Mail Stop 5-Q30.133 | Philadelphia, PA 19104-5016 | First Class Mail |
| International Paper Co | 301 S 30th St | Phoenix, AZ 85034 | | | First Class Mail |
| International Security Products | Paso Robles, CA 93446 | | | | First Class Mail |
| Interstate Radiator & Small Engine Repair | 16111 4th Ave | Charleston, WV 25387 | | | First Class Mail |
| Interstate Supplies & Services | 511 Union W Blvd | Matthews, NC 28104 | | | First Class Mail |
| Intertrans Express Inc | Attn: Marc | 2209 W Valley Blvd | Alhambra, CA 91803 | | First Class Mail |
| Intuit Payroll | 2700 Coast Ave | Mountain View, CA 94043 | | | First Class Mail |
| Iowa Dnr | 502 E 9th St, 4th Fl | Des Moines, IA 50319-0034 | | | First Class Mail |
| Iowa Small Engine | 306 N Carroll St | Carroll, IA 51401 | | | First Class Mail |
| Ipfs Corp | 49 Stevenson St, Ste 1275 | San Francisco, CA 94105 | | | First Class Mail |
| Ipfs Corp | P.O. Box 100391 | Pasadena, CA 91189-0391 | | | First Class Mail |
| Iron Horse Sales & Service | 71 S Turnpike Rd | Wallingford, CT 06492 | | | First Class Mail |
| Iron Horse Sales & Service | 4079 Hwy 190 | Eunice, LA 70535 | | | First Class Mail |
| Irons Lawnmower Repair | 1805 Mcclain Rd | Lima, OH 45804 | | | First Class Mail |
| Isaiah Lawn & Electronic Repair | 1625 Shanis Ave | Pickens, MS 39146 | | | First Class Mail |
| Isaias C Valdez-Rousseau | Address Redacted | | | | First Class Mail |
| Itag Equipment | 115 W 7th St, 13th Fl, Ste 1322 | Ft Worth, TX 76102 | | | First Class Mail |
| Italika Servicio Y Refacciones | C Benemerito De Las Americas | 10 Col Centro | Punépero De Echáiz, Mich 58760 | Mexico | First Class Mail |
| J & A Powersports Repair | 14017 Susie Ln | Alvin, TX 77511 | | | First Class Mail |
| J & D Cycle LLC | 2517 Quincy St NE, Ste F | Albuquerque, NM 87110 | | | First Class Mail |
| J & D Cycles | 41305 Crown Dr Ext | Ponchatoula, LA 70454 | | | First Class Mail |
| J & E Brokerage LLC | 2522 S Cherry Ave | Fresno, CA 93706 | | | First Class Mail |
| J & J Cycles LLC | 595 Mason Rd | Cookeville, TN 38501 | | | First Class Mail |
| J & J Repair | 754 E Isabella Rd | Midland, MI 48640 | | | First Class Mail |
| J & M Lawnmower & Small Engine | 25075 W US Hwy 22 & 3 | Maineville, OH 45039 | | | First Class Mail |
| J & M Lawnmower Service LLC | 127 Lawn Dr | E Freedom, PA 16637 | | | First Class Mail |
| J & N Small Engine Repair | 210 Columbia St | Chester, SC 29706 | | | First Class Mail |
| J & P Auto Repair & Small Engine | 127 Russell Dr | Meridian, MS 39301 | | | First Class Mail |
| J & S Small Engine Repair | 196 County Rd 641 | Nacogdoches, TX 75964 | | | First Class Mail |
| J B Martin Sales & Service | 615 27th St | Lubbock, TX 79404 | | | First Class Mail |
| J Holland Enterprises | 406 Prentiss Ln | Beaver Dam, KY 42320 | | | First Class Mail |
| J Kimberly Service | 6601 Arctic Blvd | Anchorage, AK 99518 | | | First Class Mail |
| J Pearson | Address Redacted | | | | First Class Mail |
| J&J Enterprise | 820 Rte 9N | Saratoga Springs, NY 12866 | | | First Class Mail |
| J&K Small Engine Repair | 110 Gingham Dr | La Vergne, TN 37086 | | | First Class Mail |
| J&M Outdoor Power | 2040 N Halstead Rd | Salina, KS 67401 | | | First Class Mail |
| J&M Services | 101 Oakstreet | Mora, MN 55051 | | | First Class Mail |
| Jabez Small Engine Repair | 1762 Hwy 64 E, Ste 2 | Hayesville, NC 28904 | | | First Class Mail |
| Jabs Repair | 17 Anderson St | P.O. Box 434 | Mt Jewett, PA 16740 | | First Class Mail |
| Jack Daniel's Enterprises, LLC | 2118 Brazosport Blvd N | Richwood, TX 77531 | | | First Class Mail |
| Jack of Many Trades | 603 E Robinson Ave | Grovetown, GA 30813 | | | First Class Mail |
| Jack Robertson | Address Redacted | | | | First Class Mail |
| Jackie Dale Atv Imports | Jack's Tool Time | 1625 Doug Barnard Pkwy | Augusta, GA 30906 | | First Class Mail |
| Jackie Gales | Address Redacted | | | | First Class Mail |
| Jackie Thompson | Address Redacted | | | | First Class Mail |
| Jacks Campers | Address Redacted | | | | First Class Mail |
| Jacks Campers | Address Redacted | | | | First Class Mail |
| Jack's Lawnmower Shop | 307 E Bigelow Ave | Findlay, OH 45840 | | | First Class Mail |
| Jack's Small Engine | 221 Todd Rd | Cleveland, TN 37323 | | | First Class Mail |
| Jacks Small Engine Repair | Attn: Jay Cantrell | 180 Crawford Dr | Springville, AL 35146 | | First Class Mail |
| Jackson Walker LLP | 2323 Ross Ave, Ste 600 | Dallas, TX 75201 | | | First Class Mail |
| Jacksonville Orthopaedic Institute | Attn: Beaches Div | 1577 Roberts Dr, Ste 225 | Jacksonville Beach, FL 32250 | | First Class Mail |
| Jaco Powersports | 1715 E Gimber St | Indianapolis, IN 46203 | | | First Class Mail |
| Jacob M Gibson | Address Redacted | | | | First Class Mail |
| Jag's Repair | 301 N Pine St | Redfield, KS 66769 | | | First Class Mail |
| Jaguar Powersports | 4650 Blending Blvd | Jacksonville, FL 32210 | | | First Class Mail |
| Jair A Freeman | Address Redacted | | | | First Class Mail |
| Jake E Bowman | Address Redacted | | | | First Class Mail |
| Jamco International, Inc | P.O. Box 450747 | Laredo, TX 78045 | | | First Class Mail |
| James Atv | 207 Carol Malone Blvd | Grayson, KY 41143 | | | First Class Mail |
| James Hahn | Address Redacted | | | | First Class Mail |
| James Hill | Address Redacted | | | | First Class Mail |
| James Kirkland | Address Redacted | | | | First Class Mail |
| James N Doyle | Address Redacted | | | | First Class Mail |
| James River Equipment | 38431 Hwy 58 | La Crosse, VA 23950 | | | First Class Mail |
| James Sadler Jr | Address Redacted | | | | First Class Mail |
| James Small Engine Repair | 1424 Tener Pl | Springfield, OH 45502 | | | First Class Mail |
| James's Small Engine Repair | Attn: James Kenney | 7235 W Herriman Hwy | Herriman, UT 84096 | | First Class Mail |
| Jamie L Gaines | Address Redacted | | | | First Class Mail |
| Jana Bradford, PA | Attn: Regina Mitchell & Kevin Barron | 316 N 1st St | P.O. Box 2248 | Glenwood, AR 71943 | First Class Mail |
| Jane Wilke | Address Redacted | | | | First Class Mail |
| Jan-Pro of Phoenix | 4511 E Broadway Rd | Phoenix, AZ 85040 | | | First Class Mail |
| Jared M Pisher | Address Redacted | | | | First Class Mail |
| Jared Moore | Address Redacted | | | | First Class Mail |
| Jared Wright | Address Redacted | | | | First Class Mail |
| Jarvis Marine Inc | 234 Radio Rd | Tuckerton, NJ 08087 | | | First Class Mail |
| Jas Forwarding | Address Redacted | | | | First Class Mail |
| JAS Power Equipment | 2021 S West Ave | Waukesha, WI 53189 | | | First Class Mail |
| Jason A Johnwell | Address Redacted | | | | First Class Mail |
| Jason Pesch | Address Redacted | | | | First Class Mail |
| Jason Pesch | Address Redacted | | | | First Class Mail |
| Jason Richards | Address Redacted | | | | First Class Mail |
| Jason's Cycles Atv & Motorcycle Repair | 82266 La-25 | Folsom, LA 70437 | | | First Class Mail |
| Jason's Small Engine Service | 9270 SC 14 | Gray Court, SC 29645 | | | First Class Mail |
| Jasper Saw & Mower | 300 Springhill St | Jasper, TX 75951 | | | First Class Mail |
| Jay Pearson | Address Redacted | | | | First Class Mail |
| Jayco Signs, LLC | 6211 E Mescal St | Scottsdale, AZ 85254 | | | First Class Mail |
| Jay's Auto Repair | 986 W 4400 S | Riverdale, UT 84405 | | | First Class Mail |
| Jay's Auto Repair | Attn: Bryan Cook | 545 S 125 W | Layton, UT 84040 | | First Class Mail |
| Jays Small Engine | 383 Bear Creek Rd | Hubert, NC 28539 | | | First Class Mail |
| Jay's Small Engine & Appliance Service | 466 Pond Rd | Lewiston, ME 04240 | | | First Class Mail |
| Jay's Small Engine & Appliance Service | P.O. Box 463 | Lewiston, ME 04240 | | | First Class Mail |
| Jay's Small Engine Repair | 6348 Garette Dr S | Jacksonville, FL 32210 | | | First Class Mail |

**Exhibit B**
Service List

| Name | Address | | | | Method of Service |
|---|---|---|---|---|---|
| JB Gottstein | 2125 E 79th Ave | Anchorage, AK 99507 | | | First Class Mail |
| JB Gottstein | 3647 C St SW | Auburn, WA 98047 | | | First Class Mail |
| Jb Motorsports | 208 Southview Dr | Nicholasville, KY 40356 | | | First Class Mail |
| JB's Charge-N-Start & Marine LLC | 363 Walnut St | Circleville, OH 43113 | | | First Class Mail |
| Jbs Off Road Inc | 2622 State Hwy 78 S | Farmersville, TX 75442 | | | First Class Mail |
| Jbt Power | 1204 US Hwy 98 | Daphne, AL 36526 | | | First Class Mail |
| Jc Outdoors Power | 2581 Blanding Blvd | Middleburg, FL 32068 | | | First Class Mail |
| Jc Small Motors | 13642 Lake Lurleen Rd | Coker, AL 35452 | | | First Class Mail |
| J-Central Ohio Mower Repair | 2659 C Elder Rd | Lancaster, OH 43130 | | | First Class Mail |
| Jc's Small Engine Repair | 7244 Olive Branch Ln | Knoxville, TN 37931 | | | First Class Mail |
| Jd Small Engine Repair | 624 N Market St | Waterloo, IL 62298 | | | First Class Mail |
| Jdk Small Engine Repair | 805 SW 312th St | Federal Way, WA 98023 | | | First Class Mail |
| Jeff Holland | Address Redacted | | | | First Class Mail |
| Jeff Westlund | Address Redacted | | | | First Class Mail |
| Jeffrey P Gift | Address Redacted | | | | First Class Mail |
| Jeffs Atv & Utv | 4889 S 226 Hwy | Bakersville, NC 28705 | | | First Class Mail |
| Jeff's Boat Motor Repair | 4234 N Farm Rd 129 | Springfield, MO 65803 | | | First Class Mail |
| Jeff's Small Engine Repair | 1150 N Lee Hwy | Lexington, VA 24450 | | | First Class Mail |
| Jeff's Small Engine Repair | 125 Belle Dr | Simpsonville, SC 29680 | | | First Class Mail |
| Jeff's Small Engines | 2410 Loeschs Ln | Winston Salem, NC 27106 | | | First Class Mail |
| Jen Chapman | Address Redacted | | | | First Class Mail |
| Jennifer Bradley | Address Redacted | | | | First Class Mail |
| Jennings Atv & Cycle | 615 Hunter Hwy | Tunkhannock, PA 18657 | | | First Class Mail |
| Jensen & Watts Small Engine Clinic | 516 N Chestnut At Belmont | Fresno, CA 93702 | | | First Class Mail |
| Jenson Logistics Inc | 711 Mission St, Ste D | S Pasadena, CA 91030 | | | First Class Mail |
| Jerreth T Ginn-Bratcher | Address Redacted | | | | First Class Mail |
| Jerry 2 Repairs | 1650 S Central Ave | Sidney, MT 59270 | | | First Class Mail |
| Jerry Walton | Address Redacted | | | | First Class Mail |
| Jerry's Engine Repair | 829 Shickshinny Rd | Stillwater, PA 17878 | | | First Class Mail |
| Jerry's Lawn Mower Sales & Service | 406 N Seal Ave | Long Beach, MS 39560 | | | First Class Mail |
| Jerry's Small Engines | 11756 E Beal Rd | Mt Vernon, IL 62864 | | | First Class Mail |
| Jerry's Tractor & Small Engine Repair | Jerry's Tractor Repair | 22987 Sigwarth Ln | Holy Cross, IA 52053 | | First Class Mail |
| Jersey Joe's | 2010 E University Dr, Ste 14 | Tempe, AZ 85281 | | | First Class Mail |
| Jersey Powersports | 1509 Hwy 179 | Lambertville, NJ 08530 | | | First Class Mail |
| Jesse Heinsohn | Address Redacted | | | | First Class Mail |
| Jessica Ferguson | Address Redacted | | | | First Class Mail |
| Jessie's Outboard, LLC | 4310 Grand Caillou Rd | Houma, LA 70363 | | | First Class Mail |
| Jet World Powersports | 32203 Castaic Rd | Castaic, CA 91384 | | | First Class Mail |
| Jewel Equipment | Address Redacted | | | | First Class Mail |
| Jez Enterprises | Address Redacted | | | | First Class Mail |
| Jfroh's Small Engine Repair LLC | N4064 Co Rd Y | Jefferson, WI 53549 | | | First Class Mail |
| Jim Laviola | Address Redacted | | | | First Class Mail |
| Jim Micco & Sons | 347 E Washington St | New Castle, PA 16101 | | | First Class Mail |
| Jim Small Engine Repair | 105 Warren St | Portage, WI 53901 | | | First Class Mail |
| Jimeez Atv Repair | 3730 N State Hwy 146 | Baytown, TX 77520 | | | First Class Mail |
| Jimmy's Equipment | 68379 Kieley Rd | Cathedral City, CA 92234 | | | First Class Mail |
| Jim's Auto & Marine | 22200 Hwy 71 W | Spicewood, TX 78669 | | | First Class Mail |
| Jim's Custom Cycles | P.O. Box 339 | Robinson Creek, KY 41560 | | | First Class Mail |
| Jims Motorcycle Service | 19585 Hwy 35, Ste B | Alvin, TX 77581 | | | First Class Mail |
| Jim's Power To Go | 3223 Main St | Springfield, OR 97478 | | | First Class Mail |
| Jims Small Engine Repair | 14166 Little 10 Ln | Lac Du Flambeau, WI 54538 | | | First Class Mail |
| Jim's Small Engine Repair | 1491 County Rd 559 | Etoile, TX 75944 | | | First Class Mail |
| Jinhua Funrun Vehicle Technology Co, Ltd | Dongxi Industrial Area | Wucheng District | Jinhua | Zhejiang Province | China | First Class Mail |
| JM Cycles | 12444 St Rt 139 | Jackson, OH 45640 | | | First Class Mail |
| Jme Automotive | 646 Rte 104 | Ontario, NY 14519 | | | First Class Mail |
| Joco Small Engine | 474 Juniper Church Rd | Four Oaks, NC 27524 | | | First Class Mail |
| Joel's Mower Service | 2750 7th St N | St Cloud, MN 56303 | | | First Class Mail |
| Joel's Outboard Service | 615 N Andrews Ave | Ft Lauderdale, FL 33311 | | | First Class Mail |
| Joe's Cycle Shop | 3315 N Dixie Dr | Dayton, OH 45414 | | | First Class Mail |
| Joe's Lawn & Garden | 1141 26th St | Allegan, MI 49010 | | | First Class Mail |
| Joe's Power Center | 534 S Washington St - Hwy N | Kimberly, WI 54136 | | | First Class Mail |
| Joe's Small Engines | 414 N White Horse Pike | Stratford, NJ 08084 | | | First Class Mail |
| Joesph T Ryerson & Son Inc | P.O. Box 100097 | Pasadena, CA 91189-0097 | | | First Class Mail |
| John Bornheimer At Central Michigan Tool | 510 6th St | Midland, MI 48640 | | | First Class Mail |
| John C Sacil | Address Redacted | | | | First Class Mail |
| John C Sacil | Address Redacted | | | | First Class Mail |
| John Campbell | Address Redacted | | | | First Class Mail |
| John Hobbs | Address Redacted | | | | First Class Mail |
| John Larson | Address Redacted | | | | First Class Mail |
| John Mclaughlin | Address Redacted | | | | First Class Mail |
| John Nicholson | Address Redacted | | | | First Class Mail |
| John Turco | Address Redacted | | | | First Class Mail |
| John W Pumphery Jr | Address Redacted | | | | First Class Mail |
| Johnathan Casey | Address Redacted | | | | First Class Mail |
| Johnny Gregory Motorcycle | 1716 Santa Ursula Ave | Laredo, TX 78040 | | | First Class Mail |
| Johnny K's Powersports | 430 Youngstown-Warren Rd | Niles, OH 44446 | | | First Class Mail |
| Johnny's Fix It Shop | 11239 US Hwy 87 W | La Vernia, TX 78121 | | | First Class Mail |
| John's Home & Yard Service | 451 Charles St | Billings, MT 59101 | | | First Class Mail |
| John's Lawn Equipment | 1701 N Ohio Ave | Live Oak, FL 32064 | | | First Class Mail |
| John's Mobile Atv Repair | 32803 Texas Dr | Yucaipa, CA 92399 | | | First Class Mail |
| John's Small Engine | 118 Tonja Ave | Amarillo, TX 75108 | | | First Class Mail |
| John's Small Engine Works | P.O. Box 844 | Lytle, TX 78052 | | | First Class Mail |
| Johnson Bank | P.O. Box 547 | Racine, WI 53401 | | | First Class Mail |
| Johnson Cleaning | 620 Bayview Pt | Schaumburg, IL 60194 | | | First Class Mail |
| Johnson Motors | 378 US Hwy 11 | Marathon, NY 13803 | | | First Class Mail |
| Johnson's Greenhouses | 447 S Governors Hwy | Peotone, IL 60449 | | | First Class Mail |
| Johnson's Home Cleaning | 2215 E Taro Ln | Phoenix, AZ 85024 | | | First Class Mail |
| Johny Arellano | Address Redacted | | | | First Class Mail |
| Jon Gilmour | Address Redacted | | | | First Class Mail |
| Jonah Elison | Address Redacted | | | | First Class Mail |
| Jonathan Leon | Address Redacted | | | | First Class Mail |
| Jonathan P Bradshaw | Address Redacted | | | | First Class Mail |
| Jones Auto Parts | P.O. Box 172 | Madison, VA 22727 | | | First Class Mail |
| Jones Marine | 946 W Utah Ave, Unit B | Payson, UT 84651 | | | First Class Mail |
| Jonny's Small Engine/Atv Repair | 9125 E Combs Flat Rd | Prineville, OR 97754 | | | First Class Mail |
| Jonzee Washington | Address Redacted | | | | First Class Mail |
| Jordan Godfrey | Address Redacted | | | | First Class Mail |
| Jordan Outdoor Enterprise, Ltd | Attn: Terri Troyer | Royalty Reporting Manager | 1390 Box Cir | Columbus, GA 31907 | First Class Mail |
| Jordan Outdoor Enterprises, Ltd | Attn: Terri Troyer | Royalty Reporting Manager | 1390 Box Cir | Columbus, GA 31907 | First Class Mail |
| Jordan Riley | Address Redacted | | | | First Class Mail |
| Jordan's Small Engine Repair Shop | 198 W 100 S | Providence, UT 84332 | | | First Class Mail |
| Jorgensen Honda | Address Redacted | | | | First Class Mail |
| Jorgenson Repair LLC | 39600 160th St | Frazee, MN 56544 | | | First Class Mail |
| Joseph J Poist | Address Redacted | | | | First Class Mail |
| Joseph R Bahnimptewa | Address Redacted | | | | First Class Mail |
| Josh Sauls | Address Redacted | | | | First Class Mail |
| Josh's Small Engine Repair | 80169 Co Rd 4 | Lyman, NE 69352 | | | First Class Mail |
| Joshua Dallas | Address Redacted | | | | First Class Mail |
| Joshua J Corbett | Address Redacted | | | | First Class Mail |
| Jp Cycles | 421 Planter St | Bainbridge, GA 39817 | | | First Class Mail |
| Jp Miller Marketing | 230 W Monroe Ave | Kirkwood, MO 63122 | | | First Class Mail |
| Jp Mobile Marine Repair | 2314 Carver Ave | Kingman, AZ 86409 | | | First Class Mail |
| Jp Products | 17025 Elizabeth Dr | Kearney, MO 64060 | | | First Class Mail |
| Jp's Service | 739 Starks Rd | New Sharon, ME 04955 | | | First Class Mail |
| Jp's Small Engine Repair, LLC | 420 N Kings Rd, Ste 110 | Nampa, ID 83687 | | | First Class Mail |
| Jr Powersports | 867 Branstetter Ave | Dayton, NV 89403 | | | First Class Mail |
| JR Small Engines | 9450 E Bankhead Hwy | Aledo, TX 76008 | | | First Class Mail |
| Jr's Atv | P.O. Box 21 | Raywood, TX 77582 | | | First Class Mail |
| Jrs Generators & Small Engine Repair | 9927 Hwy 122 | Dry Prong, LA 71423 | | | First Class Mail |
| Jrs Village Repair | P.O. Box 325 | Elizabeth, CO 80107 | | | First Class Mail |
| Js Quick Repair | 5815 Over 10 Rd | Pasco, WA 99301 | | | First Class Mail |

**Exhibit B**
Service List

| Name | Address | | | | Method of Service |
|---|---|---|---|---|---|
| Jsr Performance LLC | 434 S Ellis | Wichita, KS 67211 | | | First Class Mail |
| Jt Powersports | 926 Robin Rd | Ethelsville, AL 35461 | | | First Class Mail |
| Jt's Cycle Shop LLC | 305 6th St | Rainelle, WV 25962 | | | First Class Mail |
| Juan Gallardo | Address Redacted | | | | First Class Mail |
| Juanita Rodriguez | Address Redacted | | | | First Class Mail |
| Judson Outdoor Power & Atv | 5017 US Hwy 259 N | Longview, TX 75605 | | | First Class Mail |
| Julian A Diaz | Address Redacted | | | | First Class Mail |
| Just Jake's Small Engine Repair | 1386 Timber St SE | Albany, OR 97322 | | | First Class Mail |
| Just Money Motorsports, LLC | 2020 Holly Ave | Lake Havasu City, AZ 86403 | | | First Class Mail |
| Just Ride Powersports | 1418 E 18th St | Owensboro, KY 42303 | | | First Class Mail |
| Justin Saw & Engine | 203 W 4th St | Justin, TX 76247 | | | First Class Mail |
| Justin Tabio | Address Redacted | | | | First Class Mail |
| Justin W Harvey | Address Redacted | | | | First Class Mail |
| Jv Outdoor Power Equipment | 140 W Hwy 246 | P.O. Box 1833 | Buellton, CA 93427 | | First Class Mail |
| Jv Outdoor Power Equipment | 147 W Hwy 246 | Buellton, CA 93427 | | | First Class Mail |
| Jvmi | 2311 S Velasco St | Angleton, TX 77515 | | | First Class Mail |
| Jwrap Management, LLC | P.O. Box 526 | Lavonia, GA 30553 | | | First Class Mail |
| K & B Small Engine Repair | 1597 US Hwy 158 E | Macon, NC 27551 | | | First Class Mail |
| K & G Mowers | 623 N Main | Paris, TX 75460 | | | First Class Mail |
| K & G Small Engine Repair | 19475 Alford Rd | Magnolia, TX 77355 | | | First Class Mail |
| K & H Equipment | 25 Roode Rd | Plainfield, CT 06374 | | | First Class Mail |
| K & K Veterinary Supply | 675 Laura Ln | P.O. Box 1090 | Tontitown, AR 72770 | | First Class Mail |
| K & K Veterinary Supply | AG Central Farm/Coop-Athens | 920 N Congress Pkwy | Athens, TN 37303 | | First Class Mail |
| K & M Quality Repair | 274 Winthrop St | Taunton, MA 02780 | | | First Class Mail |
| K & S Outdoor Power | 5363 Washateria Rd | Orange, TX 77632 | | | First Class Mail |
| K T Enterprises | 5023 Rivers Ave | Charleston, SC 29406 | | | First Class Mail |
| K&B Small Engine Repair | 1597 US Hwy 158 E | Macon, NC 27551 | | | First Class Mail |
| K&J Mechanical Mayhem | 7945 36 St SE | Jamestown, ND 58401 | | | First Class Mail |
| K&J Small Engine & Marine Repair | 4286 Lower Roy Lake Rd | Nisswa, MN 56468 | | | First Class Mail |
| K&K Power Sports | 1536 Bells Hwy | Walterboro, SC 29488 | | | First Class Mail |
| K&M Small Engine Repair | 103 Ranger Dr | Boerne, TX 78006 | | | First Class Mail |
| K&S Small Engine Repair | Attn: Justin Spivey | 850 Justin Cir | Douglas, GA 31533 | | First Class Mail |
| K2 Motorsports | 167 Mtn View Farm Ln | Caldwell, WV 24925 | | | First Class Mail |
| Kaco Warehouse Outfitters | 3025 S 46th St | Phoenix, AZ 85040 | | | First Class Mail |
| Kaitlyn A Beckner | Address Redacted | | | | First Class Mail |
| Kalea K Hughey | Address Redacted | | | | First Class Mail |
| Kal's Small Engine Repair | 32359 Dunn Rd | Denham Springs, LA 70726 | | | First Class Mail |
| Kandi America - Parts | Sc Autosports, LLC | 8050 Forest Ln | Dallas, TX 75243 | | First Class Mail |
| Kandi USA, Inc | SC Autosports, LLC | 8050 Forest Ln | Dallas, TX 75243 | | First Class Mail |
| Karavan Trailers, Inc | 100 Karavan Dr | Fox Lake, WI 53933 | | | First Class Mail |
| Karl Barton | Address Redacted | | | | First Class Mail |
| Kartastrophic Garage | 7805 Shallowford Rd | Lewisville, NC 27023 | | | First Class Mail |
| Karting Distributors | dba Go PowerSports | 1375 S Main St | Keller, TX 76248 | | First Class Mail |
| Karts Are Us 2 Inc | Karts Are Us, Inc | 2612 S 11th St | Niles, MI 49120 | | First Class Mail |
| Kascht Motor Specialties | 24039 Hwy 23 NE | Paynesville, MN 56362 | | | First Class Mail |
| Kathlyn M Triplett | Address Redacted | | | | First Class Mail |
| Katlyn Triplett | Address Redacted | | | | First Class Mail |
| Kawasaki | 2405 W Central Ave | El Dorado, KS 67042 | | | First Class Mail |
| Kazuma of America | 404 E Division St | Waterford, WI 53185 | | | First Class Mail |
| Kb Small Engine Repair & Service | 974 Carson Dr | Lebanon, OH 45036 | | | First Class Mail |
| Kb's Small Engine Repair | 620 S Broadway | Ft Scott, KS 66701 | | | First Class Mail |
| Kci Motorsports LLC | 985 N Mt Sinai Rd | Dickson, TN 37055 | | | First Class Mail |
| Kc's Marine Service | 105 Racing Ln | Cameron, NC 28326 | | | First Class Mail |
| KD Powersports LLC | 1509 Military Hwy | Pineville, LA 71360 | | | First Class Mail |
| Kd Repair | 1261 S Cleveland Ave | Loveland, CO 80537 | | | First Class Mail |
| Keefer's Quality Vehicle | 500 Tiller St | Logan, WV 25601 | | | First Class Mail |
| Keenan Crew Enterprises LC | Kce Repair | 2547 W Success Way, Ste B | Emmett, ID 83617 | | First Class Mail |
| Kelley's Small Engine Service | 8805 Patriot Hwy | Fredericksburg, VA 22407 | | | First Class Mail |
| Kelly's Sports Shop | 153 River Rd | Orrington, ME 04474 | | | First Class Mail |
| Kemp Smith | Address Redacted | | | | First Class Mail |
| Kemp's Lawn & Home Care | 2266 Deer Trail Rd | Coopersburg, PA 18036 | | | First Class Mail |
| Kendell Collective | 4433 Taylor Ave | Ogden, UT 84403 | | | First Class Mail |
| Kennedy's Sports Cycles | 1019 Lowell St | Elyria, OH 44035 | | | First Class Mail |
| Kenneth Mitz Cedar Cycle | 91 W Ash | Cedar Springs, MI 49319 | | | First Class Mail |
| Kenneth Vanden Berg | Address Redacted | | | | First Class Mail |
| Kennon's Motorcycle & Automotive Svcs | Attn: Darrell Kennon | P.O. Box 180 | Clay City, KY 40312 | | First Class Mail |
| Kens Appliances, Lawn & Garden | 1008 Hovey St | Bridgeport, TX 76426 | | | First Class Mail |
| Ken's Repair | 1179 Cr 94 | New Albany, MS 38652 | | | First Class Mail |
| Ken's Small Engines, Inc | 126 Bissen St | Caledonia, MN 55921 | | | First Class Mail |
| Kent Motorsports | 1575 Ih 35 N | New Braunfels, TX 78130 | | | First Class Mail |
| Kent Road Motor Sports, LLC | 240 Kent Rd S | Cornwall Bridge, CT 06754 | | | First Class Mail |
| Kent's Marine | 1022 E State St | Olean, NY 14760 | | | First Class Mail |
| Kentucky Cycles & Auto | 2376 Irvine Rd | Richmond, KY 40475 | | | First Class Mail |
| Keowee Marina | 246 Brock Rd | Westminster, SC 29693 | | | First Class Mail |
| Kercsmar & Feltus, Pllc | 7150 E Camelback Rd, Ste 285 | Scottsdale, AZ 85251 | | | First Class Mail |
| Kevin Powell Motorsports | 5599 University Pkwy | Winston Salem, NC 27105 | | | First Class Mail |
| Kevin Spencer | Address Redacted | | | | First Class Mail |
| Kevin's Custom Exhaust | 3105 N 14th St | Terre Haute, IN 47804 | | | First Class Mail |
| Kevin's Small Engine Repair | 300 Howard Lay Rd | Dawson, GA 39842 | | | First Class Mail |
| Keymar Outdoors | 10678 Fsk Hwy | Keymar, MD 21757 | | | First Class Mail |
| Keystaff, Inc | P.O. Box 9664 | Austin, TX 78766 | | | First Class Mail |
| Kh Motorsport | 1741 Matthew's Mill Pond Rd | Angier, NC 27501 | | | First Class Mail |
| Kibling Repair, LLC | 1313 Hwy 65N, Ste F | Harrison, AR 72601 | | | First Class Mail |
| Kibling Repair, LLC | 324 N Cherry St | Harrison, AR 72601 | | | First Class Mail |
| Kickin Grass Mower Shop | 102 Cleveland St | N Wilkesboro, NC 28659 | | | First Class Mail |
| Kight's Small Eng | 9553 Hwy 221 N | W Green, GA 31567 | | | First Class Mail |
| Kim's Small Engines | 324 Main St | New Norway, AB T0B 3L0 | Canada | | First Class Mail |
| Kinderhook Industries Vi LLP | 505 5th Ave, 25th Fl | New York, NY 10017 | | | First Class Mail |
| Kinderhook Industries Vi LLP | Comerica Bank Tls Operations | 333 W Santa Clara St, 2nd Fl | San Jose, CA 95113 | | First Class Mail |
| Kingman Small Engine Repair | 41655, Unit 3 | Kingman, AZ 86409 | | | First Class Mail |
| King's Equipment Sales | P.O. Box 3745 | Shreveport, LA 71133 | | | First Class Mail |
| Kings Small Engine | 401 E 23rd St S | Independence, MO 64055 | | | First Class Mail |
| Kings Small Engine Repair | Attn: Mike | 581 NW Hwy 7 | Clinton, MO 64735 | | First Class Mail |
| Kingston Lawn & Power Equipment | 9 S Sterling St | Kingston, NY 12401 | | | First Class Mail |
| Kip Serl Farm | Address Redacted | | | | First Class Mail |
| Kiper Yamaha | 10924 Owensboro Rd | Falls Of Rough, KY 40119 | | | First Class Mail |
| Kirk Small Engine | 16174 E Damiano Ln | Hammond, LA 70401 | | | First Class Mail |
| Kirkland & Ellis LLP | Attn: Brian Schartz | 609 Main St | Houston, TX 77002 | | First Class Mail |
| Kit Hendrickson Industrial Design | 6775 Mars Ave S | Seattle, WA 98108 | | | First Class Mail |
| Kiwi Lawnmower & Chainsaw Repair | 103 Mcbride Ct | Chehalis, WA 98532 | | | First Class Mail |
| Kj Small Engine Repairs | Kjs Engine Repairs | 3304 S Conway Rd | Orlando, FL 32812 | | First Class Mail |
| Kl Industries | Ameriform Acquisition Company LLC | 1790 Sun Dolphin Dr | Muskegon, MI 49444 | | First Class Mail |
| Klaus Marine | 17 Arnold St | Toronto, ON M8Z 5A5 | Canada | | First Class Mail |
| Klehr Harrison Harvey Branzburg LLP | 919 Market St, Ste 1000 | Wilmington, DE 19801 | | | First Class Mail |
| Klein's Blue River Power & Rental | 415 Main | Stromsburg, NE 68666 | | | First Class Mail |
| Knabb's Auto & Cycle Service | 6389 Perkiomen Ave | Birdsboro, PA 19508 | | | First Class Mail |
| Knight Transportation | Attn: Dispatch/Accounts Receivable | 20002 N 19th Ave | Phoenix,, AZ 85027 | | First Class Mail |
| Knight Transportation Services | P.O. Box 842416 | Los Angeles, CA 90084-2416 | | | First Class Mail |
| Knutson Marine Inc | Attn: Chris Brown | 135 New York Ave | Huntington, NY 11743 | | First Class Mail |
| Knutson Small Engine Repair | 1911 9th Ave S | Great Falls, MT 59405 | | | First Class Mail |
| Koop's Sales & Service | 1101 W 8th St | Vinton, IA 52349 | | | First Class Mail |
| Kootenay Marine & Motor Co Inc | 911 Koolenay St N | Cranbrook, BC V1C 3V4 | Canada | | First Class Mail |
| Kps Princeton Garage | 3860 Rte 27 | Princeton, NJ 08540 | | | First Class Mail |
| Kraese Repairs, LLC | aka Kraese Cycles | 332 Cindy St | Old Bridge, NJ 08857 | | First Class Mail |
| Kraken Powersports | 555 Chautauqua Ave | Portsmouth, VA 23707 | | | First Class Mail |
| Kranky's Powersports LLC | 65405 Millicent Point Dr | Iron River, WI 54847 | | | First Class Mail |
| Kriegmark | 10 Copperston Ln | Mission Viejo, CA 92692 | | | First Class Mail |
| Kristine Rogers | Address Redacted | | | | First Class Mail |
| Kristopher Bradish | Address Redacted | | | | First Class Mail |
| Krk Marine & Powersport | 1321 Center Ave | Moorhead, MN 56560 | | | First Class Mail |
| Kruger Engine Audio & Up | Attn: James Cuthrell | 132 Ontario St | Rochester, NY 14605 | | First Class Mail |
| Ksh Small Engine | Attn: Kenneth Hines | 407 Pleasant Grove Church Rd | Albany, GA 31705 | | First Class Mail |

Exhibit B
Service List

| Name | Address | | | | Method of Service |
|---|---|---|---|---|---|
| Ksh Small Engine Sales & Service LLC | 1034 S Milo Rd | Tomahawk, KY 41262 | | | First Class Mail |
| K-Sport Marine | 876 River Dr | Kenora, ON P9N 1K3 | Canada | | First Class Mail |
| Kt Enterprise | 5023 Rivers Ave | Charleston, SC 29406 | | | First Class Mail |
| Kuehne + Nagel Inc | 20000 S Western Ave | Torrance, CA 90501 | | | First Class Mail |
| Kuperus Small Engine Services LLC | 1239 76th St SW, Ste E | Byron Center, MI 49315 | | | First Class Mail |
| Kurt's Lawn & Garden | 340 W Snover Rd | Sandusky, MI 48471 | | | First Class Mail |
| Kurts Polaris | Address Redacted | | | | First Class Mail |
| Kurts Restoration & Repair | P.O. Box 6981 | Auburn, CA 95604 | | | First Class Mail |
| Kutak Rock LLP | P.O. Box 30057 | Omaha, NE 68103-1157 | | | First Class Mail |
| Kw Brands LLC | 117 Kings Ln | W Monroe, LA 71292 | | | First Class Mail |
| Ky Boat Shop | 4225 Lexington Rd | Paris, KY 40361 | | | First Class Mail |
| Kyle Mackey | Address Redacted | | | | First Class Mail |
| Kyle R Kescoli | Address Redacted | | | | First Class Mail |
| Kyle Rogers Small Engine Repair | 6724 Campbell Rd | Marion, SC 29571 | | | First Class Mail |
| Kyle's Small Engine Repair & Equipment Sales | 2843 Hwy 212 | Dawson, MN 56232 | | | First Class Mail |
| Kyong Lawson | Address Redacted | | | | First Class Mail |
| L & G Truck & Wood Supply | Attn: James Robert Brown | 5925 Troy Hwy | Montgomery, AL 36116 | | First Class Mail |
| L & H Sales & Service | 430A US 46 | Great Meadows, NJ 07838 | | | First Class Mail |
| L & M Fleet | 1910 Lakeshore Dr E | Ashland, WI 54806 | | | First Class Mail |
| L & M Supply | 10680 State Hwy 27/77 | Hayward, WI 54843 | | | First Class Mail |
| L & M Supply | 620 Hwy 33 S | Cloquet, MN 55720 | | | First Class Mail |
| L & M Supply | L&M Park Rapids | P.O. Box 280 | Grand Rapids, MN 55744 | | First Class Mail |
| L & M Supply - Mountain Iron | 8497 Enterprise Dr N | Virginia, MN 55792 | | | First Class Mail |
| L S Motorcycle Shop | 701 E 2nd St | Piketon, OH 45661 | | | First Class Mail |
| L Smith Small Engines | 1323 E Main St | Attica, IN 47918 | | | First Class Mail |
| L&H Sales & Service | 51 Shades of Death Rd | Great Meadows, NJ 07838 | | | First Class Mail |
| L&M Small Engine Repair | 3687 Snowdrop Rd | Baldwinsville, NY 13027 | | | First Class Mail |
| L&M Supply - Detroit Lakes | Mid-States Distributing, LLC | P.O. Box 961001 | Ft Worth, TX 76161 | | First Class Mail |
| La Boutique La Vallee | 4453 10th Ave | Port Alberni, BC V9Y 4X6 | Canada | | First Class Mail |
| Labor Law Compliance Center | Spring, TX 77389 | | | | First Class Mail |
| Lacey Power Sports, Inc | 416 Rte 9 | Lanoka Harbor, NJ 08734 | | | First Class Mail |
| Lacinda Taylor | Address Redacted | | | | First Class Mail |
| Lake & Trails Marine & Small Engine | W7586 Hwy 70 | Spooner, WI 54801 | | | First Class Mail |
| Lake Area Marine & Small Engine | 931 Hwy 29 N | Alexandria, MN 56308 | | | First Class Mail |
| Lake Drive Marine, Inc | 500 Warren Rd | Coldwater, MI 49036 | | | First Class Mail |
| Lake Guntersville Powersports | 12542 US Hwy 431 | Guntersville, AL 35976 | | | First Class Mail |
| Lake Marion Marine | 5465 212th St W | Farmington, MN 55024 | | | First Class Mail |
| Lake View Marine Sales Ltd | 14025 Hwy 12 | Port Perry, ON L9L 1B5 | Canada | | First Class Mail |
| Lakes & Trails Power Sports | 2229 US 131 | Kalkaska, MI 49646 | | | First Class Mail |
| Lakeside Marine | 1425 Main St | Bonneau, SC 29431 | | | First Class Mail |
| Lakeside Small Engine Repair | 30662 34th Pl S | Auburn, WA 98001 | | | First Class Mail |
| Lakeview Marine | 14025 Hwy 12 | Port Perry, ON L9L 1B5 | Canada | | First Class Mail |
| Lakeview Powersports | c/o Kelof & Associates | 32525 23Mi Rd | Chesterfield, MI 48047 | | First Class Mail |
| Lance Barry | Address Redacted | | | | First Class Mail |
| Land Air Express | c/o Jps 2004, LP | Attn: Accounts Receivable | P.O. Box 2250 | Bowling Green, KY 42102-2250 | First Class Mail |
| Land Marine | 2701 Hwy 52 N | Albemarle, NC 28001 | | | First Class Mail |
| Land O Lakes Marine | 3208 Land O Lakes Blvd | Land O Lakes, FL 34639 | | | First Class Mail |
| Landen A Perry | Address Redacted | | | | First Class Mail |
| Landpro Equipment | 336 Vaughn St | Springville, NY 14141 | | | First Class Mail |
| Lands End Marina | 1220 Apollo Beach Blvd | Apollo Beach, FL 33572 | | | First Class Mail |
| Laneys Small Engines | 500 Regal St | Murphy, NC 28906 | | | First Class Mail |
| Langley's Small Gas Engine Repair | Attn: Chase Langley | 1117 Taylor St | Milton, WA 98354 | | First Class Mail |
| Lanier Outdoor Equipment | P.O. Box 649 | Buford, GA 30515 | | | First Class Mail |
| Lansdell's Atv & Auto Repair | 344 Little River 133 | Alleene, AR 71820 | | | First Class Mail |
| Lansing Engine Works | Attn: Joshua Witzel Mr Overhaul | 18018 Park Ave | Lansing, IL 60438-2248 | | First Class Mail |
| Larry Demorest | Address Redacted | | | | First Class Mail |
| Larry's Boat & Atv Repair | 555 S 500 W | Wellington, UT 84542 | | | First Class Mail |
| Larry's Outboard Service | Attn: Larry Ferry | 65 Borden Ln | Tiverton, RI 02878 | | First Class Mail |
| Larry's Small Engine Repair | 11607 Barwood Bend Dr | Houston, TX 77065 | | | First Class Mail |
| Larry's Small Engine Repair | 916 N Broadway, Ste D | Santa Maria, CA 93454 | | | First Class Mail |
| Larson Power Sports Northwest | 4001 20th St E | Tacoma, WA 98424 | | | First Class Mail |
| Larson, John | Address Redacted | | | | First Class Mail |
| Las Cruces Motorsports | 2125 S Valley Dr | Las Cruces, NM 88005 | | | First Class Mail |
| Laura Trandal | Address Redacted | | | | First Class Mail |
| Laurel Saw Shop | 1905 N Main St | London, KY 40741 | | | First Class Mail |
| Laurie Hendrickson | Address Redacted | | | | First Class Mail |
| Lawn & Garden | 5030 Hwy 54 | Paris, TN 38242 | | | First Class Mail |
| Lawn Mower Shop | 419 Holt Rd | E Bernstadt, KY 40729 | | | First Class Mail |
| Lawnmower & Equipment Parts Sales & Svc | 950 Alabama St | Carrollton, GA 30117 | | | First Class Mail |
| Lawnmower Doctors | 4456 Hwy 701 N | Conway, SC 29526 | | | First Class Mail |
| Lawnmower Service Co | 4617 US 13 S | Greenville, NC 27834 | | | First Class Mail |
| Leader Motorsports & Marine | 316 Country Rd 223 | Freeport, TX 77541 | | | First Class Mail |
| Leather, Love, & Freedom | 901 Mt Vernon Rd | Vidalia, GA 30474 | | | First Class Mail |
| Lebanon Hardware Co | 108 E Broadway Blvd | Jefferson City, TN 37760 | | | First Class Mail |
| Lee's Auto Repair | 342 Carmen St | Ferrysburg, MI 49409 | | | First Class Mail |
| Lee's Marine Service & Supply | 363 W 200 N | Hyrum, UT 84319 | | | First Class Mail |
| Lee's Repair Service | 123 Harmony Church Rd | Eatonton, GA 31024 | | | First Class Mail |
| Legend Moto LLC | US-27, Bldg 1100 | Moore Haven, FL 33471 | | | First Class Mail |
| Leggacy Motors | 3733 E Stone Dr | Kingsport, TN 37660 | | | First Class Mail |
| Lehman's Big Open Road | Attn: Owen Lehman | 401 N Wooster Ave | Dover, OH 44622 | | First Class Mail |
| Leipold Motor Sales Inc | 1720 E Norris Dr | Ottawa, IL 61350 | | | First Class Mail |
| Leisuretime Performance | 1907 Harrison Dr | Evanston, WY 82930 | | | First Class Mail |
| Leitchfield Small Motors | 603 N Main St | Leitchfield, KY 42754 | | | First Class Mail |
| Lemay's Outdoor Equipment | 115 W Jay Ave | Pauls Valley, OK 73075 | | | First Class Mail |
| Lenny's Small Engine Repair | 395 Concord Rd | Tilton, NH 03276 | | | First Class Mail |
| Len's Lawnmower Service Inc | 5170 W Shaw Ave | Fresno, CA 93722 | | | First Class Mail |
| Lenville's Marine Service | 170 Sycamore Trl | Bronston, KY 42518 | | | First Class Mail |
| Leo Edwards & Sons Ltd | 45955 Yale Rd | Chilliwack, BC V2P 2M4 | Canada | | First Class Mail |
| Leonard Buildings & Truck Accessories | 200 Accessory Ln | Mt Airy, NC 27030 | | | First Class Mail |
| Leonard Gamble | Address Redacted | | | | First Class Mail |
| Leon's Small Engine Repair | 1581 Gretchen Ave S, Unit 3 | Lehigh Acres, FL 33973 | | | First Class Mail |
| Lepine Marine | 1455 St Genevieve Blvd | Chicoutimi, QC G7G 2H2 | Canada | | First Class Mail |
| Leprechaun Fixes, Inc | 24722 Haigshire Dr | Tomball, TX 77375 | | | First Class Mail |
| Leroy R Mattson | Address Redacted | | | | First Class Mail |
| Leslie A Westbrook | Address Redacted | | | | First Class Mail |
| Les's Fun Factory | 2991 Eastside Hwy | Stevensville, MT 59870 | | | First Class Mail |
| Lesslie Powersports | 2799 Lesslie Hwy | Rock Hill, SC 29730 | | | First Class Mail |
| LET Power Sports Services Inc | 4341 Okeechobee Blvd, Ste G-1 | W Palm Beach, FL 33409 | | | First Class Mail |
| LET Powersports Services | 4341 Okeechobee Blvd, Ste G-1 | W Palm Beach, FL 33409 | | | First Class Mail |
| Lethbridge Marine Inc | 2351 2nd Ave N | Lethbridge, AB T1H 0C1 | Canada | | First Class Mail |
| Lewis Boats | 4030 N Service Rd | St Peters, MO 63376 | | | First Class Mail |
| Lewis Brisbois Bisgaard & Smith LLP | 1700 Lincoln St, Ste 4000 | Denver, CO 80203 | | | First Class Mail |
| Lewis Hutchens Garage | 3044 Sisk Rd | Lawsonville, NC 27022 | | | First Class Mail |
| Lewis Small Engine & Motorsports | 489 W 300 S | Delta, UT 84624 | | | First Class Mail |
| Lewis Small Engines | 85 Pierce Rd | Oakland, TN 38060 | | | First Class Mail |
| Liberty Cycles | 1476 Hueytown Rd, Ste 104 | Bessemer, AL 35023 | | | First Class Mail |
| Liberty Lawn & Saw | 610S W Van Giesen St | W Richland, WA 99353 | | | First Class Mail |
| Liberty Marine | 15040 Shamrock Dr | Ft Myers, FL 33912 | | | First Class Mail |
| Liberty Motor Sports | 45219 Sierra Hwy | Lancaster, CA 93534 | | | First Class Mail |
| Liberty Motorsports | 45219 Sierra Hwy | Lancaster, CA 93534 | | | First Class Mail |
| Liberty Small Engine Repair | 1451-B W Oglethorpe Hwy | Hinesville, GA 31313 | | | First Class Mail |
| Lifetime Products Inc | Freeport Center, Bldg D-1 | P.O. Box 160010 | Clearfield, UT 84016 | | First Class Mail |
| Lighthouse Motorsports & Marine | 3316 151st St W | Rosemount, MN 55068 | | | First Class Mail |
| Lil Bennys Locksmith Service Center | 500 S 2nd St | Raton, NM 87740 | | | First Class Mail |
| Lillington Small Engine Repair | 1385 N Main St | Lillington, NC 27546 | | | First Class Mail |
| Lily of The Valley Landscaping | Attn: Aurelio Pallares | 3514 W Cholla St | Phoenix, AZ 85029 | | First Class Mail |
| Linda Thornton | Address Redacted | | | | First Class Mail |
| Lindahl's Small Engine Repair | 125 Anniston St | Weaver, AL 36277 | | | First Class Mail |
| Lingen Service Center | 1318 161st St | Holland, MN 56139 | | | First Class Mail |
| Lippert Powersports | 1307 Old Hwy 50 E | Union, MO 63084 | | | First Class Mail |

**Exhibit B**
**Service List**

| Name | Address | | | | | Method of Service |
|---|---|---|---|---|---|---|
| Liquid Capital Funding | 5525 N Macarthur Blvd, Ste 625 | Irving, TX 75038 | | | | First Class Mail |
| Little Buffalo Marine | 1624 Little Buffalo Rd | Newport, PA 17074 | | | | First Class Mail |
| Little Engines | 5717 N 90th Ave | Omaha, NE 68134 | | | | First Class Mail |
| Little Tobe's Welding Service | 1957 Hwy 146 | Homer, LA 71040 | | | | First Class Mail |
| Littlejohn Cycle | Attn: Danny Littlejohn | 2005 Valway Rd | Lenoir, NC 28645 | | | First Class Mail |
| Littlejohn Cycle Sales & Services 2 Inc | Attn: Danny Littlejohn | 2029 Ollis Pl | Lenoir, NC 28645 | | | First Class Mail |
| Littlejohn Cycle Sales & Services 2 Inc | Attn: Danny Littlejohn | 2032 Ollis Pl | Lenoir, NC 28645 | | | First Class Mail |
| Livingston Lawn & Garden | 3916 US-59 | Livingston, TX 77351 | | | | First Class Mail |
| Livonia Small Engine | 31710 Plymouth Rd | Livonia, MI 48150 | | | | First Class Mail |
| Lil' Cycles | 338 Perchwood Dr, Ste 209 | Fredericksburg, VA 22405 | | | | First Class Mail |
| Lmc Marine Center Inc | 14904 N Freeway | Houston, TX 77090 | | | | First Class Mail |
| Loan Srvc Cntr | 2711 N Vine St | Denver, CO 80205 | | | | First Class Mail |
| Lofts Small Engine | 1403 S 3rd St | Ozark, MO 65721 | | | | First Class Mail |
| Loganbill Motorsports | 13099 Hwy 52 | Versailles, MO 65084 | | | | First Class Mail |
| London Power Equipment | 1680 Hwy 192 E | London, KY 40741 | | | | First Class Mail |
| London Small Engine Repair | 920 Leathorne St | London, ON N52 3MS | Canada | | | First Class Mail |
| Lone Star Power Equipment | 4614 DC Dr, Ste 2H | Tyler, TX 75701 | | | | First Class Mail |
| Lone Star Power Equipment LLC | 4614 DC Dr, Ste 2H | Tyler, TX 75703 | | | | First Class Mail |
| Lonestar Customs | 30417 Buck Ln | Bulverde, TX 78163 | | | | First Class Mail |
| Longoria's Repair All | 1507 Austin Ave | Brownwood, TX 76801 | | | | First Class Mail |
| Lonnie Richardson | Address Redacted | | | | | First Class Mail |
| Looney Tooners Performance | 2070 Barney Rd | Anderson, CA 96007 | | | | First Class Mail |
| Loucas Daniels | Address Redacted | | | | | First Class Mail |
| Louie's Repair | 5718 Rock Haven Harbor Rd N | Mandan, ND 58554 | | | | First Class Mail |
| Louie's Service Center | 426 E 2nd St | Roswell, NM 88201 | | | | First Class Mail |
| Louis F Rivera Jr | Address Redacted | | | | | First Class Mail |
| Louisiana Dept of Revenue | P.O. Box 201 | Baton Rouge, LA 70821-0201 | | | | First Class Mail |
| Louisiana Motor Vehicle Commission | Louisiana Motor Vehicle Board | Attn: Joshua Stevenson | Admin Coordinator III | 3519 12th St | Metairie, LA 70002 | First Class Mail |
| Louisiana Outboard Services | 7858 Florida Blvd | Denham Springs, LA 70726 | | | | First Class Mail |
| Louisiana Small Engine Repair | 609 S Lewis St | New Iberia, LA 70560 | | | | First Class Mail |
| Lowe Boats | Brunswick Boat Group | c/o Wells Fargo | P.O. Box 84644 | Seattle, WA 98124 | | First Class Mail |
| Lowe Boats | Div Brunswick Corp | 2900 Industrial Dr | Lebanon, MO 65536 | | | First Class Mail |
| Lowe's Companies, Inc | 1000 Lowe's Blvd | Mooresville, NC 28117 | | | | First Class Mail |
| Lowe's Dropship | 1000 Lowe's Blvd | Mooresville, NC 28117 | | | | First Class Mail |
| Lowe's Dropship | Lowe's Companies, Inc | Transactional Accounting (APS) | 1000 Lowes Blvd | Mooresville, NC 28117 | | First Class Mail |
| Lowe's Dropship | Lowe's of Greenwood Village | 9100 E Peakview Ave | Englewood, CO 80111 | | | First Class Mail |
| Ltr Motorsports & Engine Repair, LLC | 201 Andrews St | Lexington, MS 39095 | | | | First Class Mail |
| Ltr Power Center | 3266 Main St | E Troy, WI 53120 | | | | First Class Mail |
| Lubbock Power & Lawn | 12101 Geneva Ave | Lubbock, TX 79423 | | | | First Class Mail |
| Lubrication Technologies, Inc | 6551 Jansen Ave NE | Albertville, MN 55301 | | | | First Class Mail |
| Lucas H Tyrrell | Address Redacted | | | | | First Class Mail |
| Lucky's Motorcycle Shop | 1233 E Orangethorpe Ave | Fullerton, CA 92831 | | | | First Class Mail |
| Ludwig Saw & Tool | 1701 Maple Ave | Waco, TX 76707 | | | | First Class Mail |
| Luis Garcia | Address Redacted | | | | | First Class Mail |
| Luke's Small Engine Shop | 369 Van Buren Rd | Caribou, ME 04736 | | | | First Class Mail |
| Lycoming Lawn & Garden | 5261 Lycoming Mall Dr | Montoursville, PA 17754 | | | | First Class Mail |
| Lyman's Lawn Mower Repair | 132 N Lincoln St | Casper, WY 82601 | | | | First Class Mail |
| Lynchburg Polaris | 1036 Jubal Early Dr | Forest, VA 24551 | | | | First Class Mail |
| Lynch's Small Engine | 5386 Lapeer Rd | Kimball, MI 48074 | | | | First Class Mail |
| Lynn Used Cars | 812 Utica Ave | Brooklyn, NY 11203 | | | | First Class Mail |
| Lynne Small Engine | 11804 US 301 | Hawthorne, FL 32640 | | | | First Class Mail |
| M & C Powersports | 443 Church Hill Rd | Leeds, ME 04263 | | | | First Class Mail |
| M & K Outdoor Products | 305 Washington Ave | Seneca, MO 64865 | | | | First Class Mail |
| M & M Motorcycle Repair | 920 S Comby Rd | Lakeland, FL 33801 | | | | First Class Mail |
| M & M Off-Road | 3373 Gila Ridge Rd | Yuma, AZ 85365 | | | | First Class Mail |
| M & M Small Engine & Outboard Repair | P.O. Box 447 | Repton, AL 36475 | | | | First Class Mail |
| M & M Small Engine Repair | 704 Clearwater Dr | Sanford, NC 27330 | | | | First Class Mail |
| M&D Automotive | 32748 N 5th Ave | Spirit Lake, ID 83869 | | | | First Class Mail |
| M&D Small Engine | Attn: Matt Whalen | 1365 Berme Rd | Kerhonkson, NY 12446 | | | First Class Mail |
| M&H Powersports | 905 Garner Bagnal Blvd | Statesville, NC 28677 | | | | First Class Mail |
| M&L Small Engine Service | 1102 E 4Th | Anaconda, MT 59711 | | | | First Class Mail |
| M&M Custom Cycles | 506 Vandalia St | Collinsville, IL 62234 | | | | First Class Mail |
| M&M Powersports Inc | 90 Navy St | Hancock, MI 49930 | | | | First Class Mail |
| M&M Small Engine | 3117 S Al Ave | Monroeville, AL 36460 | | | | First Class Mail |
| M&M Small Engines | 1162 Union Point Rd | Stephens, GA 30667 | | | | First Class Mail |
| M&P Venture Partners Demolition, LLC | 350 S 75th Ave | Phoenix, AZ 85043 | | | | First Class Mail |
| M&S Engines | 1902 Willow Rd | Northbrook, IL 60062 | | | | First Class Mail |
| M&S Scooters | 14673 US-Hwy 301 S | Starke, FL 32091 | | | | First Class Mail |
| M/C Supply | 2310 S M-37 Hwy | Hastings, MI 49058 | | | | First Class Mail |
| M2 Outdoors | 1731 W Business 60 | Dexter, MO 63841 | | | | First Class Mail |
| Mableton Lawnmower & Go-Cart Shop | 541 Veterans Memorial Hwy SW | Mableton, GA 30126 | | | | First Class Mail |
| Mac Daddy Sales & Services | 6630 Land O' Lakes Blvd | Land O Lakes, FL 34638 | | | | First Class Mail |
| Mac Sport & Marine | 1525 Broadway St | Superior, WI 54880 | | | | First Class Mail |
| Macgyver's Small Engine | 14 Franklin Rd | Ocean Springs, MS 39564 | | | | First Class Mail |
| Mack Small Motor Repair | 1840 6th St NW | Birmingham, AL 35215 | | | | First Class Mail |
| Mackay Cycle Inc | 5397 N Arkansas Ave | Russellville, AR 72802 | | | | First Class Mail |
| Mackay's Motorsports | 994 Main St | Sussex, NB E4E 2M3 | Canada | | | First Class Mail |
| Mackay's Motorsports Ltd | 108 Leonard Dr | Sussex, NB E4E 2R1 | Canada | | | First Class Mail |
| Macon Powersports | 613 Hwy 52 E | Lafayette, TN 37083 | | | | First Class Mail |
| Mac's Marina Motorsports | 546 Mcmunds St | S Lyon, MI 48178 | | | | First Class Mail |
| Mad Brothers Cycles | 927 Northhampton St | Easton, PA 18042 | | | | First Class Mail |
| Madden's Lawn & Garden | 202 S Main St | Camden, OH 45311 | | | | First Class Mail |
| Madera Small Engine | 24476 Ave 14 | Madera, CA 93637 | | | | First Class Mail |
| Maersk | 9300 Arrowpoint Blvd | Charlotte, NC 28273 | | | | First Class Mail |
| Magdalena N Griego | Address Redacted | | | | | First Class Mail |
| Magnolia Small Engine | 17850 Fm 1488 Rd | Magnolia, TX 77354 | | | | First Class Mail |
| Magnum Outboard Co, Inc | 2517 8th St | Harvey, LA 70058 | | | | First Class Mail |
| Maiden Creek Marine Inc | 14035 Kutztown Rd | Fleetwood, PA 19522 | | | | First Class Mail |
| Maiden Creek Marine Inc | P.O. Box 465 | Fleetwood, PA 19522 | | | | First Class Mail |
| Main Street Motorsports | 1563 Main St Byp | Lewiston, ID 83501 | | | | First Class Mail |
| Maintenance Depot | 428 E Thunderbird Rd, Ste 126 | Phoenix, AZ 85022 | | | | First Class Mail |
| Majestic Services | 2024 Morris Majestic Rd | Morris, AL 35116 | | | | First Class Mail |
| Major's Service & Repair | 5329 Main Rd | Sweet Valley, PA 18656 | | | | First Class Mail |
| Makenzie's Transmission | 7181 B Theodore Dawes Rd | Theodore, AL 36582 | | | | First Class Mail |
| Manock Motorsports | 46 Meadowbrook Dr | Epping, NH 03042 | | | | First Class Mail |
| Manock Motorsports | 52 Lafayette Rd | Rye, NH 03870 | | | | First Class Mail |
| Manuel Martinez | Address Redacted | | | | | First Class Mail |
| Maple Marine Services | 105 - 20693 Langley Bypass | Langley, BC V3A 5E8 | Canada | | | First Class Mail |
| Maple Marine Services Inc | 105-20693 Langley Bypass | Langley, BC V3A 5E8 | Canada | | | First Class Mail |
| Marc D Welting | Address Redacted | | | | | First Class Mail |
| Marc Fletcher | Address Redacted | | | | | First Class Mail |
| Marco A Arreola | Address Redacted | | | | | First Class Mail |
| Marco Medina | Address Redacted | | | | | First Class Mail |
| Marcus Green | Address Redacted | | | | | First Class Mail |
| Marcus Pearson | Address Redacted | | | | | First Class Mail |
| Marcy L Fulton | Address Redacted | | | | | First Class Mail |
| Maria F Garcia | Address Redacted | | | | | First Class Mail |
| Maria Garcia | Address Redacted | | | | | First Class Mail |
| Maria Garcia Garcia | Address Redacted | | | | | First Class Mail |
| Marine & Motorcycle Repair | 111 Industrial Park Loop NE, Ste 105 | Rio Rancho, NM 87124 | | | | First Class Mail |
| Marine Center of Las Vegas | 4444 Boulder Hwy | Las Vegas, NV 89121 | | | | First Class Mail |
| Marine Repair | 130 Crescent Ridge Rd NE | Tuscaloosa, AL 35404 | | | | First Class Mail |
| Marine Service | 653 Red River Rd | Rock Hill, SC 29730 | | | | First Class Mail |
| Marine Service, LLC | 866 W Main St | New Britain, CT 06053 | | | | First Class Mail |
| Marine Specialties of Louisiana LLC | 824 Havens Rd | Shreveport, LA 71107 | | | | First Class Mail |
| Marine World of Texas | 2501 W Southwest Loop 323 | Tyler, TX 75701 | | | | First Class Mail |
| Mariposa Motorcycle & Atv Repair | 4667 Mormon Bar Crossing, Ste B | Mariposa, CA 95338 | | | | First Class Mail |
| Mark Hanley | Address Redacted | | | | | First Class Mail |
| Mark Johnson | Address Redacted | | | | | First Class Mail |
| Mark Koupal | Address Redacted | | | | | First Class Mail |
| Mark Mullins | Address Redacted | | | | | First Class Mail |

Exhibit B
Service List

| Name | Address | | | | | Method of Service |
|---|---|---|---|---|---|---|
| Mark Norman Atv | 45405 Industrial Pl, Ste 7 | Fremont, CA 94538 | | | | First Class Mail |
| Mark Swiggum | Address Redacted | | | | | First Class Mail |
| Mark's Atv | 1966 W 440 Rd | Pryor, OK 74361 | | | | First Class Mail |
| Mark's Cycle Store | 144 Idaho Maryland Rd | Grass Valley, CA 95945 | | | | First Class Mail |
| Mark's Marina | 4446 W Cr 450 N | Greencastle, IN 46135 | | | | First Class Mail |
| Mark's Marine, Inc | 14355 N Government Way | Hayden, ID 83835 | | | | First Class Mail |
| Mark's Repair | 6411 Hilly Way | Cary, IL 60013 | | | | First Class Mail |
| Marobo Motors | 4960 66th St N | St Petersburg, FL 33709 | | | | First Class Mail |
| Marquette Business Credit LLC | Premier Pl | 5910 N Central Expwy, Ste 1900 | Dallas, TX 75206 | | | First Class Mail |
| Marsau's | P.O. Box 470 | Sterling, CO 80751 | | | | First Class Mail |
| Martin A Zaragoza | Address Redacted | | | | | First Class Mail |
| Martin I Klienman, Administrator | c/o Gregory J Pagano, Esq | 1315 Walnut St, 12th Fl | Philadelphia, PA 19107 | | | First Class Mail |
| Martin I Klienman, Administrator | c/o Zajac & Padilla, LLC | Attn: Eric G Zajac, Esq | 1835 Market St, Ste 2626 | Philadelphia, PA 19103 | | First Class Mail |
| Martin Kleinman, Esq as representative | c/o Gregory J Pagano, Esq | 1315 Walnut St, 12th Fl | Philadelphia, PA 19107 | | | First Class Mail |
| Martin Motorsports | 867 E Ash St | Globe, AZ 85501 | | | | First Class Mail |
| Martin Powersports | 6620 E M 115 | Cadillac, MI 49601 | | | | First Class Mail |
| Martin, Devin | c/o Gladden & Ingram | 455 Pebble Creek Dr | Madison, MS 39110 | | | First Class Mail |
| Martin's Marine | Attn: Jay Martin | 69408 Hwy 59 | Abita Springs, LA 70420 | | | First Class Mail |
| Martin's Performance & Services Brn | 14443 Jennings Rd | Collins, NY 14034 | | | | First Class Mail |
| Marty's Mower Repair | 3275 S Florida Ave | Inverness, FL 34450 | | | | First Class Mail |
| Mason's Small Engine Repair | 180 Valley Rd | Morehead, KY 40351 | | | | First Class Mail |
| Masterpiece International Limited, LLC | Attn: Tina Zabielski | 265 Exchange Dr, Ste 206 | Crystal Lake, IL 60014 | | | First Class Mail |
| Matthew Donnelly | Address Redacted | | | | | First Class Mail |
| Matthew J Jahns | Address Redacted | | | | | First Class Mail |
| Matthew's Repair LLC | 2202 Washington Ave | Iowa Falls, IA 50126 | | | | First Class Mail |
| Matt's Equipment Repair | 3006 State Rte 9 | Sedro Woolley, WA 98284 | | | | First Class Mail |
| Matt's Mower Repair | Attn: Matthew A Namath | 116 Adams St | Beaver Falls, PA 15010 | | | First Class Mail |
| Matt's Premier Painting | 2425 S 159th Ln | Goodyear, AZ 85338 | | | | First Class Mail |
| Matt's Small Engine | Attn: Matthew T Jones | 1188 Old Hwy 27 Rd 1 | Crystal Springs, MS 39059 | | | First Class Mail |
| Matty's Marine Motorsports Inc | 403 Old National Pike | Brownsville, PA 15417 | | | | First Class Mail |
| Maui Worx, LLC | P.o. Box 653 | Bloomfield, NM 87413 | | | | First Class Mail |
| Maurice Mowersports | 70 W Main St | Forsyth, GA 31029 | | | | First Class Mail |
| Maverick Motorsports | 4950 N Reserve St | Missoula, MT 59808 | | | | First Class Mail |
| Maximum Lift | 9573 Turk Rd | Baltimore, ON K0K 1C0 | Canada | | | First Class Mail |
| Maxsym Small Engine Repair | 512 Ridge Rd N, | Ridgeway, ON L0S 1N0 | Canada | | | First Class Mail |
| Maxxedout Motorsports | 10525 92nd Ave | Allendale, MI 49401 | | | | First Class Mail |
| Mayhem Powersports | N7899 County Rd Tw | Mayville, WI 53050 | | | | First Class Mail |
| Mayo's Equipment & Cart Repair | 1020 Park Ave, Ste 103G | Greensboro, GA 30642 | | | | First Class Mail |
| Mayos Motorsports | 6815 W 70th St | Shreveport, LA 71129 | | | | First Class Mail |
| Mazer Performance | 3566 Roosevelt Hwy | Bolton, VT 05676 | | | | First Class Mail |
| Mba Enterprises, Inc | 925 Lafitte St, Ste A | Mandeville, LA 70448 | | | | First Class Mail |
| Mbh Service Center | 414 Niday Dr | Narrows, VA 24124 | | | | First Class Mail |
| Mbh Service Center | P.O. Box 146 | Rocky Gap, VA 24366 | | | | First Class Mail |
| Mc Carty's Outboard Motor Repair | 1310 Evergreen St | W Monroe, LA 71292 | | | | First Class Mail |
| Mc Garage | 3709 Contrary Creek Rd | Granbury, TX 76048 | | | | First Class Mail |
| Mcadoo Motosports | 8727 Old Rte 422 Hwy | Indiana, PA 15701 | | | | First Class Mail |
| Mccabes's Marine Service | 9600 Maneese Ln | Goreville, IL 62939 | | | | First Class Mail |
| Mccarty's Outboard | 1310 Evergreen St | W Monroe, LA 71292 | | | | First Class Mail |
| Mccaslin Marine | 6187 Joplin St | Carl Junction, MO 64834 | | | | First Class Mail |
| Mcclintock University Investment Partners LLC | 9820 E Thompson Peak Pkwy, Ste 837 | Scottsdale, AZ 85255 | | | | First Class Mail |
| Mcclintock University Investment Partners, LLC | 9820 E Thompson Peak Pkwy, Ste 837 | Scottsdale, AZ 85255 | | | | First Class Mail |
| Mcclintock University Investment Partners, LLC | c/o Burns & Levinson, LLP | Attn: Frank A Segall, Esq | 125 High St | Boston, MA 02110 | | First Class Mail |
| Mccoy Motorsports | 559 N Mayo Trl | Pikeville, KY 41501 | | | | First Class Mail |
| Mcculloch Motorsports | 434 Waukau Rd | Omro, WI 77737 | | | | First Class Mail |
| Mccullough Implement | 10102 W 181st Ave | Lowell, IN 46356 | | | | First Class Mail |
| Mcdermott's Professional Mower | 509 Anderson Rd | Georgetown, KY 40324 | | | | First Class Mail |
| Mcdonald Lawnmower | Attn: Dwain Mcdonald | 1025 N Sgartree Ln | Gallatin, TN 37066 | | | First Class Mail |
| Mckinley Wayne | Address Redacted | | | | | First Class Mail |
| Mclane Power Equipment | 20 Trade Rd | Plattsburgh, NY 12901 | | | | First Class Mail |
| Md Small Engines | 1057 Hwy 7 E, Unit 8 | Otonabee, ON K9J 6X8 | Canada | | | First Class Mail |
| Mec Cushman Motor Sales | 551 W Fm 351 | Beeville, TX 78102 | | | | First Class Mail |
| Mecanique Michel Delisle | Address Redacted | | | | | First Class Mail |
| Mechanic Joe Auto Repair LLC | 1441 Ponderosa Arch | Virginia Beach, VA 23453 | | | | First Class Mail |
| Mechanics On Wheelz | 10056 Hutzell St | Ijamsville, MD 21754 | | | | First Class Mail |
| Mediterranean Shipping Co (Msc) | 700 Watermark Blvd | Charleston, SC 29464 | | | | First Class Mail |
| Megan Behrens | Address Redacted | | | | | First Class Mail |
| Mei Companies | P.O. Box 1630 | Albany, OR 97321 | | | | First Class Mail |
| Mekaddesh Power Tool | P.O. Box 858 | Naguabo, PR 00718 | | | | First Class Mail |
| Melinda M James | Address Redacted | | | | | First Class Mail |
| Mellinger Repair | 210 Four M Rd | Swanton, MD 21561 | | | | First Class Mail |
| Mellow Construction, LLC | 6344 E Broadway Rd, Ste 104 | Mesa, AZ 85206 | | | | First Class Mail |
| Mendez Enterprises | 2404 W Lincoln Hwy | Grand Island, NE 68803 | | | | First Class Mail |
| Menomonie Motorsports | 2219 Broadway St S | Menomonie, WI 54751 | | | | First Class Mail |
| Meridian Outboard & Croley Marine | 8000 Hwy 45 N | Meridian, MS 39305 | | | | First Class Mail |
| Merlin Motors | Rear 47 Scar Ln | Milnsbridge, Huddersfield | S Yorkshire, HD34QH | United Kingdom | | First Class Mail |
| Merritt Powersports | 1113 N Point Rd, Ste E | Dundalk, MD 21222 | | | | First Class Mail |
| Merritt Small Engine | 108 Hayes St | Brookland, AR 72417 | | | | First Class Mail |
| Merritt Small Engine | 3306 B Southwest Dr | Jonesboro, AR 72404 | | | | First Class Mail |
| Mervin Marine & Powersports | 606 Lister Rd | Kamloops, BC V2H 0B8 | Canada | | | First Class Mail |
| Metcalf Small Engine | 6169 Lakeshore Rd | Buffchville, MI 48059 | | | | First Class Mail |
| Metric Motorsports | 4482 Airline Rd | Muskegon, MI 49444 | | | | First Class Mail |
| Metro Commercial Properties, Inc | Metro East Valley Holdings Phase Three, LLC | 1230 W Washington St, Ste 203 | Tempe, AZ 85281 | | | First Class Mail |
| Metro East Valley Holdings Phase III | Metro Commercial Properties | 1230 W Washington St, Ste 203 | Tempe, AZ 85281 | | | First Class Mail |
| Metro East Valley Holdings Phase Three, LLC | 1907 S Hobson St, Ste 109 | Mesa, AZ 85204 | | | | First Class Mail |
| Mexico Service Center LLC | 211 W Monroe St | Mexico, MO 65265 | | | | First Class Mail |
| Meza's Small Engine Repair | 204 Main St | El Centro, CA 92243 | | | | First Class Mail |
| Miami Golf Car LLC | 9700 SW 104th St | Miami, FL 33176 | | | | First Class Mail |
| Michael Dreyer | Address Redacted | | | | | First Class Mail |
| Michael Dunn | Address Redacted | | | | | First Class Mail |
| Michael Kester | Address Redacted | | | | | First Class Mail |
| Michael Kester | Address Redacted | | | | | First Class Mail |
| Michael Mcglyenn | Address Redacted | | | | | First Class Mail |
| Michael Park | Address Redacted | | | | | First Class Mail |
| Michael Pena | Address Redacted | | | | | First Class Mail |
| Michael R Dearborn | Address Redacted | | | | | First Class Mail |
| Michele Genovese | Address Redacted | | | | | First Class Mail |
| Michelle Genovese | Address Redacted | | | | | First Class Mail |
| Michiana Lawn Equipment | 430 S Mayflower Rd | S Bend, IN 46619 | | | | First Class Mail |
| Michigan Marine Sport Center | 38572 Main St | New Baltimore, MI 48047 | | | | First Class Mail |
| Michigan Marine Sport Center | Attn: Mike | 38572 Main St | New Baltimore, MI 48047 | | | First Class Mail |
| Mich'Ya Thornton | Address Redacted | | | | | First Class Mail |
| Mickey's Small Engine Repair | 7096 Blake Rd | Mounds, OK 74047 | | | | First Class Mail |
| Mid Valley Powersports | 1819 Clayton Ave | Modesto, CA 95350 | | | | First Class Mail |
| Mid-Atlantic Auto Specialist Inc | 4877 Haygood Rd | Virginia Beach, VA 23455 | | | | First Class Mail |
| Middleburg Power Equipment | 2815 Blanding Blvd | Middleburg, FL 32068 | | | | First Class Mail |
| Middleton Power Center | 3230 Parmenter St | Middleton, WI 53562 | | | | First Class Mail |
| Midland True Value Hardware | 7107 Prospect Ave | Kansas City, MO 64132 | | | | First Class Mail |
| Midsouth Motorsports | 109 Ferren Ln | Searcy, AR 72143 | | | | First Class Mail |
| Mid-State Motorsports | 1191 S Walnut Ave | Cookeville, TN 38501 | | | | First Class Mail |
| Mid-States Distributing, LLC | Big R West | Attn: Accounts Payable | Vendor V39650 | P.O. Box 961001 | Ft Worth, TX 76161-0001 | First Class Mail |
| Mid-States Distributing, LLC | Shipton's Big R | Attn: Accounts Payable | Vendor V39650 | P.O. Box 961001 | Ft Worth, TX 76161-0001 | First Class Mail |
| Mid-States Distributing, LLC | 2800 Meacham Blvd | Ft Worth, TX 76137 | | | | First Class Mail |
| Mid-States Distributing, LLC | Attn: Accounts Payable | Vendor V39650 | P.O. Box 961001 | Ft Worth, TX 76161-0001 | | First Class Mail |
| Mid-States Distributing, LLC | Atwoods DC '09 | 5810 W Owen K Garriott | Enid, OK 73703-6043 | | | First Class Mail |
| Mid-States Distributing, LLC | Big R of Fallon | 3325 Reno Hwy | Fallon, NV 89406 | | | First Class Mail |
| Mid-States Distributing, LLC | Big R Stores | 200 N Ernest Grove Pkwy | Wateska, IL 60970 | | | First Class Mail |
| Mid-States Distributing, LLC | Bomgaars | 1805 Zenith Dr | Sioux City, IA 51103 | | | First Class Mail |

**Exhibit B**
**Service List**

| Name | | Address | | | Method of Service |
|---|---|---|---|---|---|
| Mid-States Distributing, LLC | Bomgaars | Vendor V39650 | P.O. Box 961001 | Ft Worth, TX 76161-0001 | First Class Mail |
| Mid-States Distributing, LLC | Buchheit | 33 Fcr 540 | Perryville, MO 63775 | | First Class Mail |
| Mid-States Distributing, LLC | Buchheit | Vendor V39650 | P.O. Box 961001 | Ft Worth, TX 76161-0001 | First Class Mail |
| Mid-States Distributing, LLC | Coastal Farm & Home Supply | Coastal Distribution Center | 1355 Goldfish Farm Rd SE | Albany, OR 97322 | First Class Mail |
| Mid-States Distributing, LLC | Coastal Farm & Home Supply | Vendor V39650 | P.O. Box 961001 | Ft Worth, TX 76161-0001 | First Class Mail |
| Mid-States Distributing, LLC | Family Center Farm & Home | Family Center Warehouse | 2875 Cantrell Rd | Harrisonville, MO 64701 | First Class Mail |
| Mid-States Distributing, LLC | Family Center Farm & Home | Vendor V39650 | P.O. Box 961001 | Ft Worth, TX 76161-0001 | First Class Mail |
| Mid-States Distributing, LLC | Farm & Home Supply | 525 N 48th | Quincy, IL 62305 | | First Class Mail |
| Mid-States Distributing, LLC | Farm & Home Supply | Vendor V39650 | P.O. Box 961001 | Ft Worth, TX 76161-0001 | First Class Mail |
| Mid-States Distributing, LLC | Farm & Home Supply 08, Alton, IL | Farm & Home Supply | 2600 Homer Adams Pkwy | Alton, IL 62002 | First Class Mail |
| Mid-States Distributing, LLC | Farm & Home Supply 08, Alton, IL | Vendor V39650 | P.O. Box 961001 | Ft Worth, TX 76161-0001 | First Class Mail |
| Mid-States Distributing, LLC | Farm King | 730 N Bower Rd | Macomb, IL 61455-2512 | | First Class Mail |
| Mid-States Distributing, LLC | Farm King | Vendor V39650 | P.O. Box 961001 | Ft Worth, TX 76161-0001 | First Class Mail |
| Mid-States Distributing, LLC | For Atwoods | Vendor V39650 | P.O. Box 961001 | Ft Worth, TX 76161-0001 | First Class Mail |
| Mid-States Distributing, LLC | L&M Supply | 1200 E Hwy 169 | Grand Rapids, MN 55744 | | First Class Mail |
| Mid-States Distributing, LLC | L&M Supply Inc | Vendor V39650 | P.O. Box 961001 | Ft Worth, TX 76161-0001 | First Class Mail |
| Mid-States Distributing, LLC | Murdoch's Ranch & Home Supply | 1487 Royal Rd | Belgrade, MT 59714 | | First Class Mail |
| Mid-States Distributing, LLC | Murdoch's Ranch & Home Supply | Vendor V39650 | P.O. Box 961001 | Ft Worth, TX 76161-0001 | First Class Mail |
| Mid-States Distributing, LLC | Shipton's Big R DC | 2600 Gabel Rd | Billings, MT 59102 | | First Class Mail |
| Mid-States Distributing, LLC | Shoppers Supply | 2880 S Alma School Rd | Chandler, AZ 85286 | | First Class Mail |
| Mid-States Distributing, LLC | Shoppers Supply | P.O. Box 961001 | Ft Worth, TX 76161-0001 | | First Class Mail |
| Midtown Motorcycles & Scooters | 739 Mason Ave | Daytona Beach, FL 32117 | | | First Class Mail |
| Mid-Valley Lawn Mower Supply | 5032 N Fm 493 | Donna, TX 78537 | | | First Class Mail |
| Midway Outdoor Power Equipment | 2905 NC 18 N/Us 64 E | Morganton, NC 28655 | | | First Class Mail |
| Midwest Maintenance Services | 1814 Elaine Dr | St Joseph, MO 64505 | | | First Class Mail |
| Midwest Marine Off-Road, LLC | 12643 Norway Rd | Osseo, WI 54758 | | | First Class Mail |
| Midwest Marine Off-Road, LLC | P.O. Box 576 | Osseo, WI 54758 | | | First Class Mail |
| Midwest Motorsports | 1020 N Glenn L English St | Cordell, OK 73632 | | | First Class Mail |
| Midwest Powersports | P.O. Box 382 | Springfield, NE 68059 | | | First Class Mail |
| Midwest Series of Lockton Companies, LLC | 500 W Monroe St | Chicago, IL 60661 | | | First Class Mail |
| Midwest Series of Lockton Companies, LLC | c/o Bank of America | 13923 Collections Center Dr | Chicago, IL 60693 | | First Class Mail |
| Midwest Small Engine & Repair | 4145 NW 25th St | Topeka, KS 66618 | | | First Class Mail |
| Midwest Sports Center | 124 Walker Dr | Farmington, MO 63640 | | | First Class Mail |
| Mike Ebach | Address Redacted | | | | First Class Mail |
| Mike Jones Ford | 400 Walmart Way | Eastanollee, GA 30538 | | | First Class Mail |
| Mike's Atv & Marine, LLC | 2164 Hwy 1 | Marksville, LA 71351 | | | First Class Mail |
| Mike's Atv & Small Engine Repair | Attn: Mike Foody | 177 Century Oak Rd | Rustburg, VA 24588 | | First Class Mail |
| Mike's Auto Parts | 102 E Lincoln Ave | Fairfax, MN 55332 | | | First Class Mail |
| Mike's Electric & Small Engine Repair | 41525 Pine Tree Ln | Polson, MT 59860 | | | First Class Mail |
| Mike's Gold Carts LLC | 16088 Sam Nunn Blvd | Perry, GA 31069 | | | First Class Mail |
| Mike's Marine & Atv-Small Engine Repair | 216 1st St NE | Little Falls, MN 56345 | | | First Class Mail |
| Mike's Motorsports | 3349 E Ames Ave | Kingman, AZ 86409 | | | First Class Mail |
| Mike's Mower | Attn: Mike Jones | 116 N Hoover Rd | Durham, NC 27703 | | First Class Mail |
| Mike's Mowers | 5321 N Market St | Spokane, WA 99217 | | | First Class Mail |
| Mike's Small Engine | 11793 Hwy 180 E | Silver City, NM 88061 | | | First Class Mail |
| Mike's Small Engine & More | 1339 W 7th St | Davenport, IA 52802 | | | First Class Mail |
| Mike's Small Engine & More | 1518 Eagles Crest, Ste 309 | Davenport, IA 52802 | | | First Class Mail |
| Mikes Small Engine Repair | 13349 County Rd 431 | Tyler, TX 75706 | | | First Class Mail |
| Mike's Small Engine Repair | 281 Campbell St | Sarnia, ON N7T 2H2 | Canada | | First Class Mail |
| Mike's Small Engines | 108366 Old 69 S | Checotah, OK 74426 | | | First Class Mail |
| Mikes Small Engines | 1408 Ny-9P | Saratoga Springs, NY 12866 | | | First Class Mail |
| Mike's Small Engines | 607 Grace St | Poteau, OK 74953 | | | First Class Mail |
| Mikeys Powersports | 206 W Hillside Dr | Cadott, WI 54727 | | | First Class Mail |
| Milam | 3027 Broadway | Paducah, KY 42001 | | | First Class Mail |
| Milam Cycle Shop | 3027 Broadway St | Paducah, KY 42001 | | | First Class Mail |
| Millenium Trailers | 12345 Southeastern Ave | Indianapolis, IN 46259 | | | First Class Mail |
| Miller Atv & Cycle, LLC | 1101 E King St | Strasburg, VA 22657 | | | First Class Mail |
| Miller Cycle Shop | 211 S Main St | Inman, KS 67546 | | | First Class Mail |
| Miller's Atv | 4381 Co Rd 218 | Middleburg, FL 32068 | | | First Class Mail |
| Miller's Mowers LLC | 617 E 1250 N | Shelley, ID 83274 | | | First Class Mail |
| Miller's Small Engine | 5151 E Williams Rd | Hernando, MS 38632 | | | First Class Mail |
| Miller's Small Engine Repair | 55 Mullins Ln | Stuarts Draft, VA 24477 | | | First Class Mail |
| Mills Fleet Farm | Fleet Farm Appleton Distribution Center - 97295 | 1000 N Bluemound Dr | Appleton, WI 54914 | | First Class Mail |
| Mills Fleet Farm | Fleet Farm Store Support Center | Attn: Accounts Payable | 2401 S Memorial Dr | Appleton, WI 54915 | First Class Mail |
| Millsap Small Engine Services | 2220 Old Millsap Hwy | Millsap, TX 76067 | | | First Class Mail |
| Mims Cycle & Outdoor Equipment | 5226 Augusta Rd | Beech Island, SC 29842 | | | First Class Mail |
| Mindy Odom | Address Redacted | | | | First Class Mail |
| Miner Ltd | P.O. Box 953381 | St Louis, MO 63195-3381 | | | First Class Mail |
| Miner Material Handling | 1230 W Southern Ave, Ste 101 | Tempe, AZ 85282 | | | First Class Mail |
| Miner Material Handling | P.O. Box 967 | Grapevine, TX 76099 | | | First Class Mail |
| Minerva's Small Engine Repair | 1752 US 49 | Florence, MS 39073 | | | First Class Mail |
| Mini Bike Misfits | 2597 Winding Lake Trl NE | Conyers, GA 30012 | | | First Class Mail |
| Mini Motors/North Cal Powersports | 1385 Marsten Rd | Burlingame, CA 94010 | | | First Class Mail |
| Minis Moteurs L'Assomption | 1510 Boul L'Ange-Gardien Nord | L'Assomption, QC J5W 5G9 | Canada | | First Class Mail |
| Minnesota Cars & Powersports Service LLC | 10078 Flanders Ct NE, Ste 100 | Minneapolis, MN 55449 | | | First Class Mail |
| Minnesota Dept of Revenue | Mail Station 1275 | St Paul, MN 55145-1275 | | | First Class Mail |
| Minsheng International Freight Co, Ltd | 83 Xinhua Rd | Yuzhong Dist | Chongqing | China | First Class Mail |
| Minstar Transport, Inc | 837 Apollo Rd | Eagan, MN 55121 | | | First Class Mail |
| Misfit Motors | 314 S Liberty | Cherryvale, KS 67335 | | | First Class Mail |
| Mitchell Golf Cart & Equipment Co | 8765 State Rte 201 | Tipp City, OH 45371 | | | First Class Mail |
| Mitchell Small Engines | 63 Gablehurst Crescent | Winnipeg, MB R2N 4M5 | Canada | | First Class Mail |
| Mitchell's Small Engine | 821 Washington Ave | Greenville, MS 38701 | | | First Class Mail |
| Mitch's Small Engines | 291 Mitchell Ln | Westpoint, TN 38486 | | | First Class Mail |
| Mitsubishi Logistics America Corp | 48 Wall St, Ste 401 | New York, NY 10005 | | | First Class Mail |
| Mmi Hoist Systems LLC | 550 W Baseline Rd, Ste 102 Box 237 | Mesa, AZ 85210 | | | First Class Mail |
| Moab LLC | dba Fish Window Cleaning | P.O. Box 7906 | Tempe, AZ 85281 | | First Class Mail |
| Moates & Son Mower Repair | 5019 Hwy 22 | Callaway, FL 32440 | | | First Class Mail |
| Mobile Marine Repair Inc | 4353 N Thompson St | Springdale, AR 72764 | | | First Class Mail |
| Mobile Marine Service | 793 River Rd | Orrington, ME 04474 | | | First Class Mail |
| Mobile Mechanic Services, LLC | 1936 Alice Dr | Lexington, KY 40511 | | | First Class Mail |
| Mobile Mower Blade & Service | Attn: Johnathan Hartis | 1205 Sam Cox Ln | Wingate, NC 28174 | | First Class Mail |
| Mobile Small Engine | 1328 Foxworth Rd | Chipley, FL 32428 | | | First Class Mail |
| Mobile Small Engine Repair | 1605 S Hayford Rd | Spokane, WA 99224 | | | First Class Mail |
| Mobile Small Engine Repair | 16 W 1st St | Cheney, WA 99004 | | | First Class Mail |
| Moctar Barro | Address Redacted | | | | First Class Mail |
| Moe Degrasse Mobile Engine Shop | 1205 17th Ave | Altoona, PA 16601 | | | First Class Mail |
| Moe's Motorcycle Repair | 1314 E Lemon St | Lakeland, FL 33801 | | | First Class Mail |
| Molever Conelly Plc | 8161 E Indian Bend Rd, Ste 103 | Scottsdale, AZ 85250 | | | First Class Mail |
| Monarch Container Line | Attn: Imports | 14343 E Don Julian Rd | La Puente, CA 91746 | | First Class Mail |
| Mondak Motor Sports | 1645 S Central Ave | Sidney, MT 59270 | | | First Class Mail |
| Money Maker Small Engine | 1053 Fordland Dr | Halifax, VA 24558 | | | First Class Mail |
| Monies Mowers | 506 S Main Ave | Lake Placid, FL 33852 | | | First Class Mail |
| Monkey Moto | 11901 Hilltop Rd, Ste 1 | Argyle, TX 76226 | | | First Class Mail |
| Monmouth Marine Engines | 149 S Riverside Dr | Neptune, NJ 07753 | | | First Class Mail |
| Monmouth Marine Engines | 536 Union Ln | Brielle, NJ 08730 | | | First Class Mail |
| Monroe Motorsports | 1314 S Telegraph Rd | Monroe, MI 48161 | | | First Class Mail |
| Monroe Small Engine (Nc) | 111 Mill Rd | Rockingham, NC 28379 | | | First Class Mail |
| Monroe Small Engine Repair | 1629 S Broad St | Monroe, GA 30655 | | | First Class Mail |
| Montana Motorsports & Marine | 3654 E US Hwy 12 | Helena, MT 59601 | | | First Class Mail |
| Monte's Small Engine Repair | 3405 S Roberts Rd | Fredonia, NY 14063 | | | First Class Mail |
| Montgomery J Morgan | Address Redacted | | | | First Class Mail |
| Montoya's Small Engine & Sewing Machine Repair | Montoya's Smal | 607 N Mesa Rd | Belen, NM 87002 | | First Class Mail |
| Moody Powersports | 100 Deer Cliff Rd | Florence, AL 35634 | | | First Class Mail |
| Moody's Polaris | 7450 Main St | Newport, NY 13416 | | | First Class Mail |
| Moody's Power Sports | 100 Deer Cliff Rd | Florence, AL 35634 | | | First Class Mail |
| Moore Powersports LLC | 2158 Community Dr | Bath, PA 18014 | | | First Class Mail |
| Moorhead Marine, Inc | 5608 Hwy 75 S | Moorhead, MN 56560 | | | First Class Mail |

Exhibit B
Service List

| Name | Address | | | Method of Service |
|---|---|---|---|---|
| Moorhouse Motorsports | 5545 County Rd 33 | New Germany, MN 55367 | | First Class Mail |
| Moorman's Marine | 2052 Mcgregor Blvd, Unit B, Miles Bldg | Ft Myers, FL 33901 | | First Class Mail |
| Mor Studio | P.O. Box 5824 | Carefree, AZ 85377 | | First Class Mail |
| Mora/Knott | 2031 Hwy 754 | Sunset, LA 70584 | | First Class Mail |
| Morales Equipment Maintenance LLC | 46 County Rd 403 | Edna, TX 77957 | | First Class Mail |
| Morales Motorsports | 382 Garland Rd | Dexter, ME 04930 | | First Class Mail |
| Moreys Small Engine | 648 Craig Ave | Tracy, MN 56175 | | First Class Mail |
| Morgan's House of Twins | 3602 E Market St | York, PA 17403 | | First Class Mail |
| Morgan's Small Engine Repair | 1534 Whitehall Rd | Anderson, SC 29625 | | First Class Mail |
| Morgantown Powersports | P.O. Box 1080 | Dellslow, WV 26531 | | First Class Mail |
| Morris Motorsports | 4400 S 4th St | Chickasha, OK 73018 | | First Class Mail |
| Morris Small Engine Repair | 920 Sugar Valley Cir | Pineville, MO 64856 | | First Class Mail |
| Moscow Motorsports | 306 Veatch St | Moscow, ID 83843 | | First Class Mail |
| Moses Watersports | 6200 Hwy 58 | Chattanooga, TN 37341 | | First Class Mail |
| Moss Brothers Inc | 2476 240th St | Dallas Center, IA 50063 | | First Class Mail |
| Motion Candy Media | 7098 E Horizon Way | Prescott Valley, AZ 86315 | | First Class Mail |
| Motion Plus | 2909 Roane State Hwy | Harriman, TN 37748 | | First Class Mail |
| Moto 1 Cycle & Atv LLC | 9934 W US Hwy 223 | Adrian, MI 49221 | | First Class Mail |
| Moto Art | 75E Shep St, Box 3502 | Spruce Grove, AB T7X 3A7 | Canada | First Class Mail |
| Moto Art Powersports Inc | 75E Shep St | Spruce Grove, AB T7X 3A7 | Canada | First Class Mail |
| Moto Garage Inc | 112 Sagamore St | San Francisco, CA 94112 | | First Class Mail |
| Moto Guzzi | 83711 Peach St, Unit 5 | Indio, CA 92201 | | First Class Mail |
| Moto Medix | 523 N Main St | Greeneville, TN 37745 | | First Class Mail |
| Moto Xnote | 3180 Mill St, Ste C | Reno, NV 89502 | | First Class Mail |
| Motokidz Motorsports | 19054 Baker Rd | Bend, OR 97702 | | First Class Mail |
| Motopros LLC | 27065 Katie Rd, Ste C | Tea, SD 57064 | | First Class Mail |
| Motor City Golf Karts | 209 Northbound Gratiot Ave | Mt Clemens, MI 48043 | | First Class Mail |
| Motor Sports | 52 Cabot St | W Babylon, NY 11704 | | First Class Mail |
| Motor Werks LLC | 1127 W King St | Cocoa, FL 32922 | | First Class Mail |
| Motor Worx | 892 E Commerce Dr, Ste B | St George, UT 84790 | | First Class Mail |
| Motorcycle Accessories | 2060 E Main St | Grand Junction, CO 81501 | | First Class Mail |
| Motorcycle Center LLC | 280 Rte 18 N | E Brunswick, NJ 08816 | | First Class Mail |
| Motorcycle Doctor, LLC | 108 N Business Rte 5 | Camdenton, MO 65020 | | First Class Mail |
| Motorcycle Doctor, LLC | P.O. Box 1676 | Camdenton, MO 65020 | | First Class Mail |
| Motorcycle Mania | 650 I 10 S | Beaumont, TX 77707 | | First Class Mail |
| Motorcycles & Trikes of Atlanta | 270 Arnold Rd, Ste B | Lawrenceville, GA 30044 | | First Class Mail |
| Motorsport Repair | 3270 Fowler St | Ft Myers, FL 33901 | | First Class Mail |
| Motorsports | 3444 N Main | Logan, UT 84341 | | First Class Mail |
| Motorsports | 7007 Campbell Blvd | N Tonawanda, NY 14120 | | First Class Mail |
| Motorsports Fatboyz | 50 Back Rd Ln | Matewan, WV 25678 | | First Class Mail |
| Motorwerks | 1265 S Hwy US 1 | Rockledge, FL 32955 | | First Class Mail |
| Motosport Roanoke | 5120 Peters Creek Rd | Roanoke, VA 24019 | | First Class Mail |
| Motoworks | 6128 Lewis Ave | Gibsonton, FL 33534 | | First Class Mail |
| Mott Marine | 97 Montgomery St | Rouses Point, NY 12979 | | First Class Mail |
| Motts Powersports | 1325 N Main St | Salisbury, NC 28144 | | First Class Mail |
| Mount Helena Motorsports, LLC | 1230 Euclid Ave | Helena, MT 59601 | | First Class Mail |
| Mountain Ridge LLC | 2219 3rd Ave | Morgantown, WV 26508 | | First Class Mail |
| Mountain Suzuki | 19306 US Hwy 19 | Rosedale, VA 24280 | | First Class Mail |
| Mountain West Production | 226 S 200 W | Farmington, UT 84025 | | First Class Mail |
| Mouses Motorcycles & Guns | 905 N Marine Blvd | Jacksonville, NC 28540 | | First Class Mail |
| Mower & Small Engine Repair | 405 Main St | Ripley, OH 45167 | | First Class Mail |
| Mower Depot | 1510 W Hwy 287 Business | Waxahachie, TX 75165 | | First Class Mail |
| Mower Genius | Attn: Jim Falletti | 4608 Harpeth Peytonsville Rd | Thompsons Station, TN 37179 | First Class Mail |
| Mower Man Small Engine | 10316 Hwy 259 N | Nacogdoches, TX 75965 | | First Class Mail |
| Mower Mate Inc | 370 Business Park Way | W Palm Beach, FL 33411 | | First Class Mail |
| Mower Medic | 540431 US Hwy 1 | Callahan, FL 32011 | | First Class Mail |
| Mower Medic Inc | 214 N Elder | Mcpherson, KS 67460 | | First Class Mail |
| Mower Medic of Newberry | 19501 NW 20th Ave | Newberry, FL 32669 | | First Class Mail |
| Mower Pro Plus | 1220 Ridgewood Rd | Neosho, MO 64850 | | First Class Mail |
| Mower Warehouse | 17 Fulbright Dr | Mtn Home, AR 72653 | | First Class Mail |
| Mower Workshop | 45 Dodge City Ln | Ararat, VA 24053 | | First Class Mail |
| Mowers & Motors | 312 S 25th St | Colorado Springs, CO 80904 | | First Class Mail |
| Mowers-N-More | 1030 W Bridge St | Blackfoot, ID 83221 | | First Class Mail |
| Mowtown Waldo Implement Inc | 1200 W 1st St, Hwy 28 W | Waldo, WI 53093 | | First Class Mail |
| Mpz Motor Repair | Attn: Barbara Pfeiffer | 6498 SW 130th St | Augusta, KS 67010 | First Class Mail |
| Mr B's | 1241 Hwy 17 | Little River, SC 29566 | | First Class Mail |
| Mr Electric | 1155 W 23rd St, Ste 3B | Tempe, AZ 85282 | | First Class Mail |
| Mr Fix-It | 4450 Fm 1387 | Midlothian, TX 76065 | | First Class Mail |
| Mr Fix-It | 6080 Cyclone Rd | Otter Lake, MI 48464 | | First Class Mail |
| Mrp Motorsports | 8154 Ritchie Hwy, Ste B | Pasadena, MD 21122 | | First Class Mail |
| Ms Small Engines | 10 Stanford Ct | Jackson, MS 39211 | | First Class Mail |
| Mt Tabor Lawn Mower | 4179 Mt Tabor Church Rd | Dallas, GA 30157 | | First Class Mail |
| Mt Tabor Lawn Mower/Small Engine/Cycle | Attn: Roy Strickland | 4179 MtTabor Church Rd | Dallas, GA 30157 | First Class Mail |
| MTeck Marine Service | 9663 Renshaw Bay Rd | Mannsville, NY 13661 | | First Class Mail |
| Mtlc Incorporated | 225 Noah Dr, Ste 300 | Franklin, TN 37064 | | First Class Mail |
| Muddy Waters | 41 Thomas St | Moulton, AL 35650 | | First Class Mail |
| Mudslingers Powersports | 7077 State Rte 21 | Keystone Heights, FL 32656 | | First Class Mail |
| Mullinax Marine | 1098 West Ave | Crossville, TN 38555 | | First Class Mail |
| Murdoch's Ranch & Home Laramie | 667 W Flint St, Unit A | Laramie, WY 82072 | | First Class Mail |
| Murdoch's Ranch & Home Supply | 2801 W Broadway | Missoula, MT 59808 | | First Class Mail |
| Murnane Brandt | 30 E Seventh St, Ste 3200 | St Paul, MN 55101-4919 | | First Class Mail |
| Murray Powersports | 3385 Grubbs Park Rd | Winston-Salem, NC 27106 | | First Class Mail |
| Mussers Lawn & Garden | 1633 Rothsville Rd | Lititz, PA 17543 | | First Class Mail |
| Mutiny Marine Inc | 546 Mcmunn | S Lyon, MI 48178 | | First Class Mail |
| Mx Motorsports | 860 Springbank Church Rd | Chatom, AL 36518 | | First Class Mail |
| Mx Suspension | Attn: Brandan Powell | 2068 E Sunrise Dr | Eagle Mtn, UT 84005 | First Class Mail |
| My 3 Son's Power Equipment | 6321 Wagner Ave | Grand Blanc, MI 48439 | | First Class Mail |
| My Golf Cart Shop | 3505 Figsboro Rd | Martinsville, VA 24112 | | First Class Mail |
| My Mobile Mechanic | 230 Point To Point Sq | Bel Air, MD 21015 | | First Class Mail |
| Myers Motorsports | 5685 E Pike | Zanesville, OH 43701 | | First Class Mail |
| Myers Motorsports | 3176 Rte 219 | Kane, PA 16735 | | First Class Mail |
| Myranda K Dillon | Address Redacted | | | First Class Mail |
| N2Mud Offroad | N2 Mud Offroad | 2324 Hwy 11 N | Picayune, MS 39466 | First Class Mail |
| Nacogdoches Power Equipment | 4420 NW Stallings Dr | Nacogdoches, TX 75964 | | First Class Mail |
| Nadine Canas | Address Redacted | | | First Class Mail |
| Nam Dinh Vu Port Joint Stock Co (Gema) | Thanh Dat III Bldg, Rm 703, No4 | Le Thanh Tong, May To Ward | Hai Phong City | Vietnam | First Class Mail |
| Name Redacted | Address Redacted | | | First Class Mail |
| Name Redacted | Address Redacted | | | First Class Mail |
| Name Redacted | Address Redacted | | | First Class Mail |
| Name Redacted | Address Redacted | | | First Class Mail |
| Name Redacted | Address Redacted | | | First Class Mail |
| Name Redacted | Address Redacted | | | First Class Mail |
| Name Redacted | Address Redacted | | | First Class Mail |
| Name Redacted | Address Redacted | | | First Class Mail |
| Name Redacted | Address Redacted | | | First Class Mail |
| Name Redacted | Address Redacted | | | First Class Mail |
| Name Redacted | Address Redacted | | | First Class Mail |
| Name Redacted | Address Redacted | | | First Class Mail |
| Name Redacted | Address Redacted | | | First Class Mail |
| Name Redacted | Address Redacted | | | First Class Mail |
| Nancy Murphy | Address Redacted | | | First Class Mail |
| Napa Auto Parts Bryan TX | 2790 Osborn Ln | Bryan, TX 77803 | | First Class Mail |
| Natalia N Garcia-Quintanilla | Address Redacted | | | First Class Mail |
| Natalie J Hampton | Address Redacted | | | First Class Mail |
| Nate's Lawn Shop | 4057 Commerce Dr | Flushing, MI 48433 | | First Class Mail |
| Nathan Elison | Address Redacted | | | First Class Mail |
| Nathan Elison | Address Redacted | | | First Class Mail |
| Nathan's Small Engines | 118 N 12th Ave | Laurel, MS 39440 | | First Class Mail |
| Nathans Small Engines LLC | 118 N 12th Ave | Laurel, MS 39440 | | First Class Mail |
| National Enforcement Safety Training LLC | 7138 N 110th Ave | Glendale, AZ 85307 | | First Class Mail |
| National Shooting Sports Foundation | Dept 3510 | P.O. Box 4110 | Woburn, MA 01888-4110 | First Class Mail |
| Nation's Best Sports | Attn: Ashley Cannon | 4350 Fossil Creek Blvd | Ft Worth, TX 76137 | First Class Mail |

Exhibit B
Service List

| Name | Address | | | | | Method of Service |
|------|---------|---|---|---|---|-------------------|
| Nation-Wide General Rental | 4218 W 34th, Ste A | Amarillo, TX 79109 | | | | First Class Mail |
| Natziely Rodriguez | Address Redacted | | | | | First Class Mail |
| Nault's Powersports | 420 2nd St | Manchester, NH 03102 | | | | First Class Mail |
| Naumann Hobbs Material Handling Corp II Inc | P.O. Box 31001-3356 | Pasadena, CA 91110 | | | | First Class Mail |
| Nautic Global Group, Inc | Attn: Troy D Randolph | 4500 Middlebury St | Elkhart, IN 46515 | | | First Class Mail |
| Neff Motorsports | 1611 N Main St Ext | Butler, PA 16001 | | | | First Class Mail |
| Neil Godfrey | Address Redacted | | | | | First Class Mail |
| Nelson Motorsports | 315 S 4th St | David City, NE 68632 | | | | First Class Mail |
| Neptune Shipping Limited (Lax) | 13300 Crossroads Pkwy N, Ste 165 | City Of Industry, CA 91746 | | | | First Class Mail |
| Netsuite Inc | 2955 Campus Dr, Ste 100 | San Mateo, CA 94403-2511 | | | | First Class Mail |
| Netsuite Inc | 15612 Collections Center Dr | Chicago, IL 60693 | | | | First Class Mail |
| Netsuite/Ceridian | 500 Oracle Pkwy | Redwood City, CA 94065 | | | | First Class Mail |
| New England Cycle Works | 661 Gold Star Hwy | Groton, CT 06340 | | | | First Class Mail |
| New England Equipment | 232 E Thompson Rd | Thompson, CT 06277 | | | | First Class Mail |
| New Haven Powersports | 143 Whalley Ave | New Haven, CT 06511 | | | | First Class Mail |
| New Lex Hardware & Supply | 340 S State St | New Lexington, OH 43764 | | | | First Class Mail |
| New Motor Vehicle Board | P.O. Box 188680 | Sacramento, CA 95818-8680 | | | | First Class Mail |
| New Star Marine | 1610 Shore Rd | Eastern Passage, NS B3G 1G3 | Canada | | | First Class Mail |
| New York State Department of Taxation and Finance | Attn: Bankruptcy Section | P.O. Box 5300 | Albany, NY 12205-0300 | | | First Class Mail |
| Newell Brands | 6655 Peachtree Dunwoody Rd | Atlanta, GA 30328 | | | | First Class Mail |
| Newport Power Equipment | 6561 Spring Valley Rd | Newport, WA 99156 | | | | First Class Mail |
| NexGen Landscaping | 1927 E Secretariat Dr | Tempe, AZ 85284 | | | | First Class Mail |
| Ngl Transportation | Attn: Dispatch | 6602 W Grant St | Phoenix, AZ 85043 | | | First Class Mail |
| Nicholas Skaates | Address Redacted | | | | | First Class Mail |
| Nick Pelkowski | Address Redacted | | | | | First Class Mail |
| Nick Ronco | Address Redacted | | | | | First Class Mail |
| Nick's Fix It Shop | 7568 Stone Rd | Whitesboro, NY 13492 | | | | First Class Mail |
| Nick's Little Engine Shop | 504 Sandhill Rd | Greenfield Center, NY 12833 | | | | First Class Mail |
| Nick's Marine, LLC | 4866 State Rte 434 | Apalachin, NY 13732 | | | | First Class Mail |
| Nicolas Medina | Address Redacted | | | | | First Class Mail |
| Nicole Jacobs Fishing | Address Redacted | | | | | First Class Mail |
| Nicole Jacobs Fishing | Address Redacted | | | | | First Class Mail |
| Nicole M Rushing | Address Redacted | | | | | First Class Mail |
| Nik Transport, Inc | 10330 Pioneer Blvd, Ste 100 & 160 | Santa Fe Springs, CA 90670 | | | | First Class Mail |
| Ningbo Port Suzuyo Logistics Co, Ltd (Nbly) | 15F, Tianlun Times Sq | No 268 Zhongxing Rd | Yinzhou Dist | Chongqing | China | First Class Mail |
| Ningbo Wintime Int'l Logistics Co, Ltd | 19, B Henlung Ctr | No 2 Zhongshan W Rd | Ningbo, Zhejianga | China | | First Class Mail |
| Nixa Hardware & Seed Co | 510 W Mt Vernon St | Nixa, MO 65714 | | | | First Class Mail |
| Nmma Payment Center | 33928 Treasury Center | Chicago, IL 60694 | | | | First Class Mail |
| Noble's Marine | 1931 NW Hwy 19 | Crystal River, FL 34428 | | | | First Class Mail |
| Noel's Outdoor Power Equipment Inc | 7441 Sissonville Dr | Sissonville, WV 25320 | | | | First Class Mail |
| Noe's Lawnmower Repair | 807 E Main St | Rio Grande City, TX 78582 | | | | First Class Mail |
| Nolan M Tucker | Address Redacted | | | | | First Class Mail |
| Nono's Small Engine Repair | 503 Crystal Falls Pkwy | Leander, TX 78641 | | | | First Class Mail |
| Nora A Grady | Address Redacted | | | | | First Class Mail |
| Norcal Powersports | 1385 Marsten Rd, Ste C | Burlingame, CA 94010 | | | | First Class Mail |
| North Georgia Outdoor Power | 611 Grogan Rd | Alto, GA 30510 | | | | First Class Mail |
| North Houston Powersports | 4827 Fm 1960 W | Humble, TX 77338 | | | | First Class Mail |
| North Lake Mower & Power Sports | 1313 S 14th St | Leesburg, FL 34748 | | | | First Class Mail |
| North State Motorsports | 11096 Midway | Chico, CA 95928 | | | | First Class Mail |
| Northcoast Powersports | 2642 W 16th St | Erie, PA 16505 | | | | First Class Mail |
| Northeast Motorsports | 1638 N Keyser Ave | Scranton, PA 18508 | | | | First Class Mail |
| Northern Group | 926 Willard Dr, Ste 144 | Green Bay, WI 54304 | | | | First Class Mail |
| Northern New York Parts | 1638 Cr 19 | Richville, NY 13681 | | | | First Class Mail |
| Northern Powersports | 5165 Linden St | Laona, WI 54541 | | | | First Class Mail |
| Northern Sports | 20323 E Hwy 18 | Brainerd, MN 56401 | | | | First Class Mail |
| Northern Tool | 8521 Triad Dr | Colfax, NC 27235 | | | | First Class Mail |
| Northern Tool & Equipment | 2800 S Cross Dr W | Burnsville, MN 55306 | | | | First Class Mail |
| Northline Service & Repair | 344118 Northline | Priceville, ON N0C 1K0 | Canada | | | First Class Mail |
| Northpoint Commercial Finance | 1105 Lakewood Pkwy, Ste 210 | Alpharetta, GA 30009 | | | | First Class Mail |
| Northriver Small Engine | 5970 Watermelon Rd | Northport, AL 35476 | | | | First Class Mail |
| Northshore Marine | 261 Atalin St | Mandeville, LA 70448 | | | | First Class Mail |
| Northside Mower LLC | 3320 N Monroe St | Tallahassee, FL 32303 | | | | First Class Mail |
| Northwest Lawn & Power Equipment LLC | 1215 W Irving Park Rd | Itasca, IL 60143 | | | | First Class Mail |
| Northwest Motorsports | 400 California Ave | Libby, MT 59923 | | | | First Class Mail |
| Northwoods Power Equipment | P.O. Box 599 | Moose Lake, MN 55767 | | | | First Class Mail |
| Northwoods Wholesale Outlet Inc | 229 W 5th St | Pinconning, MI 48650 | | | | First Class Mail |
| Northwoods Wholesale Outlet Inc | Attn: Accounts Payable | 705 S Mable St | Pinconning, MI 48650 | | | First Class Mail |
| Norton Lilly International | 1 St Louis Centre, Ste 5000 | Mobile, AL 36602 | | | | First Class Mail |
| Nra Motorsports | 401 S 4th Ave | Yuma, AZ 85364 | | | | First Class Mail |
| Nsi Motorsports | 55 NW 27 Ave | Miami, FL 33125 | | | | First Class Mail |
| Nw Service Enterprises, Inc | Attn: Accounts Receivable | P.O. Box 1030 | Canby, OR 97013 | | | First Class Mail |
| Oakley Equipment | 4990 Hwy 157 | Florence, AL 35633 | | | | First Class Mail |
| Ocean Express Network (One) | Attn: Accounts Receivables | 8730 Stony Point Pkwy, Ste 400 | Richmond, VA 23173 | | | First Class Mail |
| Ocr Equipment | 2285 Hwy 325 | Oakhill, NS B4V 2W8 | Canada | | | First Class Mail |
| Octane Toy Box | 19010 61st Ave NE, Ste 2 | Arlington, WA 98223 | | | | First Class Mail |
| Oec Shipping Los Angeles Inc | 13100 Alondra Blvd, Ste 100 | Cerritos, CA 90703 | | | | First Class Mail |
| Oegon Power Sports | 515 SE Dorion Ave | Pendleton, OR 97801 | | | | First Class Mail |
| Off-Breed Sxs & Atv Repair | 1668 Indian Creek Rd | Virgie, KY 41572 | | | | First Class Mail |
| Offshore Extreme | 3060 Hwy 62 Service Rd | Newcastle, OK 73065 | | | | First Class Mail |
| Ofstad Sales & Service | 11802 N St Hwy 169 | Saxon, WI 54559 | | | | First Class Mail |
| Ogelas Mower Shop | 620 S Main | Mcalester, OK 74501 | | | | First Class Mail |
| O'Gorman's Marine Service Ltd | N59 W14604 Bobolink Ave | Menomonee Falls, WI 53051 | | | | First Class Mail |
| Ohio Bureau of Motor Vehicles | 1970 W Broad St | Columbus, OH 43223 | | | | First Class Mail |
| Ohio River Power Equipment | 33101 Hiland Rd | Pomeroy, OH 45769 | | | | First Class Mail |
| Oklahoma Motor Vehicle Commission | 4334 NW Expy, Ste 183 | Oklahoma City, OK 73116 | | | | First Class Mail |
| Old Dominion Freight Line, Inc | P.O. Box 742296 | Los Angeles, CA 90074-2296 | | | | First Class Mail |
| Old School Small Engine Repair | 161 Glenwood Rd | Blairsville, GA 30512 | | | | First Class Mail |
| Olive Creek Atv | 12525 W Princeton Rd | Crete, NE 68333 | | | | First Class Mail |
| Oliver Wyman | Address Redacted | | | | | First Class Mail |
| O'Loughin Trade Shows, Inc | P.O. Box 80750 | Portland, OR 97280-1750 | | | | First Class Mail |
| Omak Marine | 128 Columbia St | Omak, WA 98841 | | | | First Class Mail |
| Omb Warehouse | 2550 Edgely Rd | Levittown, PA 19057 | | | | First Class Mail |
| On Any Moto | 2535 N Jackrabbit Ave | Tucson, AZ 85745 | | | | First Class Mail |
| On The Ground Transporting | 9 Mountain Laurel Dr | Aiken, SC 29801 | | | | First Class Mail |
| One Off Kustoms | 1904 Osborne Rd | St Marys, GA 31558 | | | | First Class Mail |
| One Seven LLC | 1829 W Curry Dr | Chandler, AZ 85224 | | | | First Class Mail |
| One Stop Auto & Cycle LLC | 3105 Spring Grove Dr, F-2/F-3 | Beech Island, SC 29842 | | | | First Class Mail |
| Oneonta Motor Sports | 6526 State Hwy 23 | Oneonta, NY 13820 | | | | First Class Mail |
| Onota Boat Livery | Attn: Tom Daley | 463 Pecks Rd | Pittsfield, MA 01201 | | | First Class Mail |
| Ontario East Powersports | 1405 Rosemount Ave | Cornwall, ON K6J 3E5 | Canada | | | First Class Mail |
| Oracle Services | 2300 Oracle Way | Austin, TX 78741 | | | | First Class Mail |
| Orchard View Small Engine Repair | 8060 Garden Rd, Ste B | Holland, OH 43528 | | | | First Class Mail |
| Orgill, Inc | Dept 7 | P.O. Box 1000 | Memphis, TN 38148 | | | First Class Mail |
| Orient Overseas Container Line (Oocl) | 111 W Ocean Blvd, Ste 1700 | Long Beach, CA 90802 | | | | First Class Mail |
| Orins Motor Sports LLC | 3211 Mill Rd | Grand Forks, ND 58203 | | | | First Class Mail |
| Orland Saw & Mower | 235 E Walker St | Orland, CA 95963 | | | | First Class Mail |
| Orleans Boat World & Sports | 701 Taylor Creek | Orleans, ON K1C 7B2 | Canada | | | First Class Mail |
| Orscheln Farm & Home LLC | Orscheln 128 | Attn: Jeremy Welch | P.O. Box 698 | Moberly, MO 65270 | | First Class Mail |
| Orscheln Farm & Home LLC | Orscheln 128 | Attn: Jeremy Welch | 1025 Hwy 62 E, Ste 1 | Mtn Home, AR 72653 | | First Class Mail |
| Orscheln Farm & Home LLC | P.O. Box 698 | Moberly, MO 65270 | | | | First Class Mail |
| Orscheln Farm & Home Small Engine Service Center 290 | 314 E Hwy 24, Ste A | Moberly, MO 65270 | | | | First Class Mail |
| Osborne Lawn & Garden | 660 W Park St | Honesdale, PA 18431 | | | | First Class Mail |
| Otego Sales & Repair | 226 County Hwy 7 | Otego, NY 13825 | | | | First Class Mail |
| Otis Gillingham & Sons | P.O. Box 9 | Glenwood, NL A0G 2K0 | Canada | | | First Class Mail |
| Ott Knott Golf Carts | 4508 E Sprague Ave | Spokane, WA 99212 | | | | First Class Mail |
| Ottertail Marine | 31947 480th Ave | Ottertail, MN 56571 | | | | First Class Mail |
| Outback Power Products Inc | 1500 Regent Ave, Unit 15 | Winnipeg, MB R2C 3A8 | Canada | | | First Class Mail |
| Outboard Shop | 1216 Military Dr | San Marcos, TX 78666 | | | | First Class Mail |

Exhibit B
Service List

| Name | Address | | | | Method of Service |
|---|---|---|---|---|---|
| Outdoor Equipment Co | Unique Grounds & Supply | Attn: Angela Sape | 23075 27 Mile Rd | Ray, MI 48096 | First Class Mail |
| Outdoor Motorsports | 25959 W 8 Mile Rd | Redford, MI 48240 | | | First Class Mail |
| Outdoor Power Equipment | 1931 27th Ave N | Hueytown, AL 35023 | | | First Class Mail |
| Outdoor Retailer | c/o Emerald Expositions, LLC | 32753 Collection Center Dr | Chicago, IL 60693-0327 | | First Class Mail |
| Outdoor Service Maintenance Repair LLC | 79 Emerson Rd | Hinesville, GA 31313 | | | First Class Mail |
| Outdoor Toys & Accessories | 4749 US 90 E | Marianna, FL 32446 | | | First Class Mail |
| Outkast Motorsports | 228 Hwy 52 | Moncks Corner, SC 29461 | | | First Class Mail |
| Outkast Motorsportz | 228 N Hwy 52 | Moncks Corner, SC 29461 | | | First Class Mail |
| Outlaw Sxs & Off-Road | 2310 Kingman Ave | Kingman, AZ 86401 | | | First Class Mail |
| Outpost Motorsports | 312 E Main St | W Plains, MO 65775 | | | First Class Mail |
| Outsource Logistics LLC | 5250 Old Louisville Rd | Pooler, GA 31322 | | | First Class Mail |
| Outsource Logistics LLC | P.O. Box 2290 | Valdosta, GA 31604 | | | First Class Mail |
| Overweg Repair LLC | 725 S Main St | Kimball, SD 57355 | | | First Class Mail |
| Owen's Atv Sales & Service | 8000 Hwy 15 N | Ecru, MS 38841 | | | First Class Mail |
| Owens Marine Inc | 1316 Hooksett Rd | Hooksett, NH 03106 | | | First Class Mail |
| Oxbow Automotive | 5801 Oxbow Rd | Canastota, NY 13032 | | | First Class Mail |
| P&R Motorsports | 10040 Hwy 12 SW | Rochester, WA 98579 | | | First Class Mail |
| Pacific Coast Cartage Inc | 2035 E Vista Bella Way | Compton, CA 90220 | | | First Class Mail |
| Pacific Cycle | 1080 Paysphere Cir | Chicago, IL 60674 | | | First Class Mail |
| Pacific Cycle | 4730 E Radio Tower Ln | Olney, IL 62450 | | | First Class Mail |
| Pacific Freight Corp | Attn: Imports | 155 N Lake Ave, 8th Fl | Pasadena, CA 91101 | | First Class Mail |
| Pacific Glory Usa | Attn: Imports | 1630 Satellite Blvd, Ste 560 | Duluth, GA 30097 | | First Class Mail |
| Pacific Marine Services (Apmt) | Attn: Susan Spielberg | 1131 SW Klickitat Way | Seattle, WA 98134 | | First Class Mail |
| Packaging Specialists, Inc | 5320 W Buckeye Rd | Phoenix, AZ 85043 | | | First Class Mail |
| Padgett Cycle Shop LLC | 4615 Kyar Ln | Brainerd, MN 56401 | | | First Class Mail |
| Pagano's Equipment Services | 35 Hagens Rd | Homer City, PA 15748 | | | First Class Mail |
| Paintsville Powersports | 830 Broadway St | Paintsville, KY 41240 | | | First Class Mail |
| Palm Bay Powersports | 1865 Canova St SE | Palm Bay, FL 32909 | | | First Class Mail |
| Palm Beach Small Engine Repair | 17107 84th Ct N | Loxahatchee, FL 33470 | | | First Class Mail |
| Palmetto Power Equipment | 344 Sunset Dr | Manning, SC 29102 | | | First Class Mail |
| Pals Ocala Auto Repair | 2821 SW College Rd | Ocala, FL 34474 | | | First Class Mail |
| Pamela K Mohrbacker | Address Redacted | | | | First Class Mail |
| Panama City Golf Carts, LLC | 7822 Panama City Beach Pkwy | Panama City Beach, FL 32407 | | | First Class Mail |
| Pangman Outdoor Power | 220 Barnerville Rd | Cobleskill, NY 12043 | | | First Class Mail |
| Panhandle Power & Performance | 4824 Dumas Dr | Amarillo, TX 79108 | | | First Class Mail |
| Panhandle Powersports | 4240 Deerpoint Lake Dr | Panama City, FL 32409 | | | First Class Mail |
| Panhead Bike Shop | 105 Access Rd | Lucedale, MS 39452 | | | First Class Mail |
| Papa's Small Engine Repair & Sales | 8871 State Rte 20 | Port Townsend, WA 98368 | | | First Class Mail |
| Paradise Cycles | 976 Delaware Ave | Lexington, KY 40505 | | | First Class Mail |
| Paragon Machining & Design Inc | 1610 N Rosemont, Ste 105 | Mesa, AZ 85205 | | | First Class Mail |
| Paramo Shop & Mechanic Services | Attn: Marcos Paramo | 1233 N Fayetteville St | Asheboro, NC 27203 | | First Class Mail |
| Paramount Kanga Roof | 4020 E Oasis St, Ste 3 | Mesa, AZ 85215 | | | First Class Mail |
| Parker's Kawasaki | 1201 S Hwy 160, Ste 99 | Pahrump, NV 89048 | | | First Class Mail |
| Parkview Pawn & Scooter | 2840 Waughtown St | Winston Salem, NC 27107 | | | First Class Mail |
| Parsons Small Engine | 991 Waterville Rd | Unity, ME 04988 | | | First Class Mail |
| Parsun Power Machine Co, Ltd | 18 Jinfeng Rd | Suzhou New District | China | | First Class Mail |
| Pat Campbell | Address Redacted | | | | First Class Mail |
| Patout Marine | 308 Brook Haven Dr | Youngsville, LA 70592 | | | First Class Mail |
| Patric Farrell | Address Redacted | | | | First Class Mail |
| Patrick Reilly | Address Redacted | | | | First Class Mail |
| Patsy Goss | Address Redacted | | | | First Class Mail |
| Patten's Marine | W6745 Wisconsin 106 | Ft Atkinson, WI 53538 | | | First Class Mail |
| Paul Golomski | Address Redacted | | | | First Class Mail |
| Paul O'Leary | Address Redacted | | | | First Class Mail |
| Paul Rice | Address Redacted | | | | First Class Mail |
| Paul Silva | Address Redacted | | | | First Class Mail |
| Paul'S Cycles & Atv'S | 125 N 1st St | Hewitt, TX 76643 | | | First Class Mail |
| Paul's Atv Repair | 1504 Huro St | Greenwood, MS 38930 | | | First Class Mail |
| Paul's Auto Repair, LLC | 422 Tolland St | E Hartford, CT 06108 | | | First Class Mail |
| Paul's Cycle Shop | Attn: Eric Paul Holton | 243 Tilghman Rd | Dover, NC 28526 | | First Class Mail |
| Paul's Cycles & Atvs | 125 N 1st St | Hewitt, TX 76643 | | | First Class Mail |
| Paul's Lawn & Turf | 515 Industrial Dr | Glasgow, KY 42141 | | | First Class Mail |
| Pauls Outdoor Power Equipment | 6989 Dayton Farmersville Rd | Dayton, OH 45417 | | | First Class Mail |
| Pauls Small Engine | P.O. Box 490591 | Leesburg, FL 34749 | | | First Class Mail |
| Paul's Small Engine Repair | 829 Bostick Rd | Bowling Green, FL 33834 | | | First Class Mail |
| Pawnee Leasing Corp | 3801 Automation Way, Ste 207 | Ft Collins, CO 80525 | | | First Class Mail |
| Pawnee Leasing Corp | Alliance Funding Group | 3801 Automation Way, Ste 207 | Ft Collins, CO 80525 | | First Class Mail |
| Pawnee Leasing Corporation | 3801 Automation Way, Ste 207 | Fort Collins, CO 80525 | | | First Class Mail |
| Pawpaw's Small Engine Repair | P.O. Box 511 | Spring Branch, TX 78070 | | | First Class Mail |
| Pawpaws Small Engines, LLC | 4912 Glover Ln | Milton, FL 32570 | | | First Class Mail |
| Payne's Power Sports | 106 Pearle Dr | Maryville, TN 37801 | | | First Class Mail |
| Pba Supply, LLC | 3547 W 16th St | Odessa, TX 79763 | | | First Class Mail |
| PC Small Engine Repair | 25875 Hwy 251 | Toney, AL 35773 | | | First Class Mail |
| Pc Small Engine Repair | 25841 Hwy 251 | Toney, AL 35773 | | | First Class Mail |
| Pch Lawn Mower Repair | 10192 Choiceana Ave | Hesperia, CA 92345 | | | First Class Mail |
| Peach Country Tractor | 749 Mullica Hill Rd | Mullica Hill, NJ 08062 | | | First Class Mail |
| Peak Powersports | 12035 E 14th Ave | Aurora, CO 80010 | | | First Class Mail |
| Pearl River Outdoor Equipment | 326 W Main St | Philadelphia, MS 39350 | | | First Class Mail |
| Pearson, J | Address Redacted | | | | First Class Mail |
| Pease Custom Performance, Inc | 11240 N Cave Creek Rd, Ste 102 | Phoenix, AZ 85020 | | | First Class Mail |
| Peavey Industries | 7740 40th Ave | Red Deer, AB T4P 2H9 | Canada | | First Class Mail |
| Peavey Industries LP | Head Office | 7740 40th Ave | Red Deer, AB T4P 2H9 | Canada | First Class Mail |
| Peavey Mart Repair Depot | Attn: Shaun | 545 Silvercreek Pkwy N | Guelph, ON N1K 1S7 | Canada | First Class Mail |
| Pecos Power Equipment | Tyson Carrier | 7820 E Obispo Ave | Mesa, AZ 85212 | | First Class Mail |
| Peeples Store | 240 Stroban Rd | Seabrook, SC 29940 | | | First Class Mail |
| Pelican Powersports | 44 Industrial Park Dr | Pelican Rapids, MN 56572 | | | First Class Mail |
| Pembine Sport & Lawn | N18524 US 141 | Pembine, WI 54156 | | | First Class Mail |
| Pendletons Outdoor Power | 8914 Courthouse Rd | Spotsylvania, VA 22553 | | | First Class Mail |
| Pensacola Motorsports | 618 N New Warrington Rd | Pensacola, FL 32506 | | | First Class Mail |
| Pep Boys | Carretera Estatal Fr 149 | Juana Diaz, PR 00795 | | | First Class Mail |
| Performance Auto | 941 Ridge Rd | Webster, NY 14580 | | | First Class Mail |
| Performance By Mark | 309 E 2nd St | Lumberton, NC 28358 | | | First Class Mail |
| Performance Cycle & Auto | 4006 Progress Ave | Naples, FL 34104 | | | First Class Mail |
| Performance Marine | 2251 247 Connector | Byron, GA 31008 | | | First Class Mail |
| Performance Marine & Machines | 5565 W Hwy 61 | Winona, MN 55987 | | | First Class Mail |
| Performance Motor Sports LLC | 64 N Hwy 20 | Ashton, ID 83420 | | | First Class Mail |
| Performance Motorsports | 2951 S Pacific Ave | Yuma, AZ 85365 | | | First Class Mail |
| Performance Plus Powersports | 111 E Oklahoma Ave | Ponca City, OK 74601 | | | First Class Mail |
| Performance Power Sports of Houma | 1816 Martin Luther King Jr Blvd | Houma, LA 70360 | | | First Class Mail |
| Performance Powersports | 1360 N Killian Dr, Ste 1 | Lake Park, FL 33404 | | | First Class Mail |
| Performance Powersports Group Purchaser Inc | c/o Henderson Franklin Starnes & Holt PA | Attn: Scott E Attwood | 1715 Monroe St | Ft Myers, FL 33901 | First Class Mail |
| Performance Powersports Group Purchaser Inc | c/o Sacks Tierney PA | Attn: Michael J Harris | 4250 Drinkwater Blvd, 4th Fl | Scottsdale, AZ 85251-3647 | First Class Mail |
| Performance Powersports Group Purchaser Inc | c/o Sacks Tierney PA | Attn: Shahryar Bahmani | 4250 Drinkwater Blvd, 4th Fl | Scottsdale, AZ 85251-3647 | First Class Mail |
| Performance Recreation | Attn: Chad Gruber | 131 Monroe St | Mondovi, WI 54755 | | First Class Mail |
| Perri's Powersports | 555 25 Rd | Grand Junction, CO 81505 | | | First Class Mail |
| Perry Brink Cycles | 355 Phyllis Dr | Saltsburg, PA 15681 | | | First Class Mail |
| Perry Hall Lawn Equipment | 3403 E Joppa Rd | Parkville, MD 21234 | | | First Class Mail |
| Perry Koppelman | Address Redacted | | | | First Class Mail |
| Perry Koppelman | Address Redacted | | | | First Class Mail |
| Personal Watercraft Repair | 4261 Ferry St | Grandville, MI 49418 | | | First Class Mail |
| Pete's Small Engines Kleefeld | 26082 Rd 31N | Kleefeld, MB R0A 0V0 | Canada | | First Class Mail |
| Pete's Small Engine Services | 2324 Cherneyville Rd | Luxemburg, WI 54217 | | | First Class Mail |
| Phaedra L Cooke | Address Redacted | | | | First Class Mail |
| Philip K Jay | Address Redacted | | | | First Class Mail |
| Phillip's Power Equipment | 188 N Morningside Dr | Carterville, GA 30121 | | | First Class Mail |
| Phoenix Communication Solutions | 4742 N 24th St, Ste 300 | Phoenix, AZ 85016 | | | First Class Mail |
| Piazza Marine | Attn: John | R 279 Main St | Dupont, PA 18641 | | First Class Mail |
| Pied Piper Management Co LLC | 380 Foam St, Ste D | Monterey, CA 93940 | | | First Class Mail |
| Pier 47 Marina | 3001 Wildwood Blvd | Mile Marke 2, Rt 47 | Wildwood, NJ 08260 | | First Class Mail |

Exhibit B
Service List

| Name | Address | | | | | Method of Service |
|------|---------|---|---|---|---|-------------------|
| Pier Pass | 13001 Seal Beach Blvd, Ste 250 | Seal Beach, CA 90740 | | | | First Class Mail |
| Pikes Small Engine & Marine | 2240 B Harrison Pike | Cleveland, TN 37311 | | | | First Class Mail |
| Pine Power Sports | 16695 Pine Valley Rd | Pine, CO 80470 | | | | First Class Mail |
| Pinnacle Bank | 150 3rd Ave S, Ste 900 | Nashville, TN 37201-2034 | | | | First Class Mail |
| Pinnacle Motorsports | 5517 Academy Way | Bessemer, AL 35022 | | | | First Class Mail |
| Pisher Power Sports LLC | 7459 E Drummer Ave | Mesa, AZ 85208 | | | | First Class Mail |
| Pistol's Small Engine Repair | 3018 Seven Springs Rd | Raymond, MS 39154 | | | | First Class Mail |
| Pit Stop Cycle Shop, LLC | 12203 University Ave | Lubbock, TX 79423 | | | | First Class Mail |
| Pitney Bowes Inc | 27 Waterview Dr, 3rd Fl | Shelton, CT 06484 | | | | First Class Mail |
| Pitts Rental & Sales Inc | 14435 Conneaut Lake Rd | Meadville, PA 16335 | | | | First Class Mail |
| Pitt's Small Engine, LLC | Attn: Kevin Pitt | 1616 Drum Corps Dr | Fox Crossing, WI 54952 | | | First Class Mail |
| Pittsford Small Engine Rep Inc | 14 Town Hill Rd | Pittsford, VT 05763 | | | | First Class Mail |
| PJ's Equipment | 3200 N Bolton Ave | Alexandria, LA 71303 | | | | First Class Mail |
| PJ's Performance | 2514 E Mohawk | Phoenix, AZ 85050 | | | | First Class Mail |
| Planet Cycle | 6982 US Hwy 280 | P.O. Box 666 | Claxton, GA 30417 | | | First Class Mail |
| Plant City Powersports | 647 E Chicago | Coldwater, MI 49036 | | | | First Class Mail |
| Plant City Powersports | 1314 E Lemon St | Lakeland, FL 33801 | | | | First Class Mail |
| Plateau Motor Sports | 1125 West Ave | Crossville, TN 38555 | | | | First Class Mail |
| Playpen Recreation Inc | 11485-92 Ave | Grand Prairie, AB T8V 5R8 | Canada | | | First Class Mail |
| Pleasant Valley Repair | 535 Paul Friend Rd | Oakland, MD 21150 | | | | First Class Mail |
| Pleshek's Outdoor Power | 413 Depot St | Kaukauna, WI 54130 | | | | First Class Mail |
| Plymouth County Powersports | 3 Abbey Ln, Unit 2 | Middleboro, MA 02346 | | | | First Class Mail |
| Pm Auto & Cycle | 17002 Jerusalem Plank Rd | Waverly, VA 23890 | | | | First Class Mail |
| Pocalla Small Engines | 25 Old Manning Rd | Sumter, SC 29150 | | | | First Class Mail |
| Point B Digital Marketing | 204-200 Cook St | Victoria, BC V8V 3X1 | Canada | | | First Class Mail |
| Point Place Powersports | 4644 N Summit St | Toledo, OH 43611 | | | | First Class Mail |
| Pointe Place Powersports | 4644 N Summit St | Toledo, OH 43611 | | | | First Class Mail |
| Polaris of Palestine | 4721 W Oak St | Palestine, TX 75801 | | | | First Class Mail |
| Polk County Tractor Supply Co | 4025 US Hwy 190 W | Livingston, TX 77351 | | | | First Class Mail |
| Pompeii Trading Post | 102 W Fulton | Pompeii, MI 48874 | | | | First Class Mail |
| Pompeii Trading Post | P.O. Box 122 | Pompeii, MI 48874 | | | | First Class Mail |
| Pony Motors | 13 N Main St | Altura, MN 55910 | | | | First Class Mail |
| Popiel Consulting, LLC | 1526 Ranch Ln | Ellison Bay, WI 54210 | | | | First Class Mail |
| Poplar Bluff Farm Equipment, Inc | 208 Ridge Hollow Ln | Poplar Bluff, MO 63901 | | | | First Class Mail |
| Port Harbor Marine | 1 Spring Point Dr | S Portland, ME 04106 | | | | First Class Mail |
| Port Harbor Marine | 23 Maine Rd | Holden, ME 04429 | | | | First Class Mail |
| Port Harbor Marine | 387 West St | Rockport, ME 04856 | | | | First Class Mail |
| Port Harbor Marine | 50 US Rte One Bypass | Kittery, ME 03904 | | | | First Class Mail |
| Port Harbor Marine | P.O. Box 2350 | S Portland, ME 04116 | | | | First Class Mail |
| Port Harbor Marine | P.O. Box 488 | Raymond, ME 04071-0488 | | | | First Class Mail |
| Portage Point Partners | 300 N Lasalle, Ste 1420 | Chicago, IL 60654 | | | | First Class Mail |
| Porter Mechanical Service | 3353 Hwy 135 N | Lake Park, GA 31636 | | | | First Class Mail |
| Ports America | 55 N Arizona Pl, Ste 400 | Chandler, AZ 85225 | | | | First Class Mail |
| Posinelli | P.O. Box 878681 | Kansas City, MO 64118 | | | | First Class Mail |
| Power Plus | 8200 E Pacific Pl, Ste 201 | Denver, CO 80231 | | | | First Class Mail |
| Power Solutions Plus | 8268 E 700S Rd | St Anne, IL 60964 | | | | First Class Mail |
| Power Sports & Marine | 1912 Main St W | N Bay, ON P1B 8G5 | Canada | | | First Class Mail |
| Power Sports & More | 3229 Co Rd 491 | Lewiston, MI 49756 | | | | First Class Mail |
| Power Sports & More | P.O. Box 975 | Lewiston, MI 49756 | | | | First Class Mail |
| Power Sports Services | 7416 E Grandview Dr | Prescott Valley, AZ 86314 | | | | First Class Mail |
| Power Wheels | 93 Mussey Rd | Scarborough, ME 04074 | | | | First Class Mail |
| Powerful Compliance, LLC | 23110 Hwy 6, Unit 95 | Keystone, CO 80435 | | | | First Class Mail |
| Powerhouse Equipment | 2758 Watson Blvd | Warner Robins, GA 31093 | | | | First Class Mail |
| Powerhouse Small Engine & Performance | 129 Zavada Dr | Crystal Falls, MI 49920 | | | | First Class Mail |
| Powerline Cycles | 15 Secor Rd | Mahopac, NY 10541 | | | | First Class Mail |
| Powermate LLC | S45W29290 Wisconsin 59 | Waukesha, WI 53189 | | | | First Class Mail |
| Powerplay Motorsports | 81680 Gallatin Rd | Bozeman, MT 59718 | | | | First Class Mail |
| Powersport Holdings LLC | 7425 S Harl Ave, Ste 6 | Tempe, AZ 85283 | | | | First Class Mail |
| Powersport Supply | 127 Thomas St | Forest City, NC 28043 | | | | First Class Mail |
| Powersports | 162 Shue Rd | China Grove, NC 28023 | | | | First Class Mail |
| Powersports | 390 E 400 N | Morgan, UT 84050 | | | | First Class Mail |
| Powersports Consignment | Attn: Doug Eisenbeis | 3765 Main St | Oakley, CA 94561 | | | First Class Mail |
| Powersports East | 620 Pulaski Hwy, US Rte 40 | Bear, DE 19701 | | | | First Class Mail |
| Powersports Er | 4209 Northwest Dr | Bellingham, WA 98226 | | | | First Class Mail |
| Powersports Plus | 4741 F41 | Oscoda, MI 48750 | | | | First Class Mail |
| Powersports Rescue | 7025S La-59 | Abita Springs, LA 70420 | | | | First Class Mail |
| Powersports Unlimited of Hixson | 8521 Hixson Pike, Ste E | Hixson, TN 37343 | | | | First Class Mail |
| Powersports X | 2400 State Rte 26 | Vestal, NY 13850 | | | | First Class Mail |
| Powertek Equipment & Tool LLC | 11757 N 2240 Rd | Cordell, OK 73632 | | | | First Class Mail |
| Powertool Specialties, Inc | 37009 Lirocchi Park | Prairieville, LA 70769 | | | | First Class Mail |
| Powerwheelz | 93 Mussey Rd | Scarborough, ME 04074 | | | | First Class Mail |
| Pratts Lawn & Garden | 2343 N Bishop Ave | Rolla, MO 65401 | | | | First Class Mail |
| Pratts Lawn & Garden Equipment, LLC | 1805 Historic 66W | Waynesville, MO 65583 | | | | First Class Mail |
| Prattville Powersports | 1548 Hwy 82 W | Prattville, AL 36067 | | | | First Class Mail |
| Precision Automotive | 123 Maple St | Sault Sainte Marie, MI 49783 | | | | First Class Mail |
| Precision Engine Machining LLC | 161 Hornertown Rd | Scottdale, PA 15683 | | | | First Class Mail |
| Precision Mechanics | 134 Tubbs Rd | Batesville, MS 38606 | | | | First Class Mail |
| Precision Power Equipment | 819 Chicago St | Nampa, ID 83686 | | | | First Class Mail |
| Precision Saw & Mower Service | Attn: Mike | 674 Warwick Ave | Warwick, RI 02888 | | | First Class Mail |
| Precision Small Engine Repair | 837 N Grand Ave | Gainesville, TX 76240 | | | | First Class Mail |
| Precon International Inc | P.O. Box 1067 | Secaucus, NJ 07096 | | | | First Class Mail |
| Preferred Small Engine | 2544 E Autumn Dr | Eagle Mtn, UT 84005 | | | | First Class Mail |
| Preformance Atv | 9590 I-10 | Orange, TX 77632 | | | | First Class Mail |
| Premier Lawn & Power, Inc | 3241 Main Ave, Ste A | Fargo, ND 58103 | | | | First Class Mail |
| Premier Motorcycles | 206 Johnson St | Haw River, NC 27258 | | | | First Class Mail |
| Premier Scooters | 103 N Hwy 25 Bypass | Greenville, SC 29617 | | | | First Class Mail |
| Prescott Cycle Service | 1030 Sandretto Dr | Prescott, AZ 86305 | | | | First Class Mail |
| Price 2 Spy Web Centric | Attn: WEBCentric d.o.o. | Ulofa Palmea 6b | Belgrade, 11160 | Serbia | | First Class Mail |
| Price Hill Radiator | 4535 Eighth St W | Cincinnati, OH 45238 | | | | First Class Mail |
| Priced Right Services | 14593 W US 90 | Greenville, FL 32331 | | | | First Class Mail |
| Prices Automotive Repair & Towing | Attn: Greg Price | 4990 Joines Rd | Creston, NC 28615 | | | First Class Mail |
| Prime Performance Motorsports | 1005 S State St | San Jacinto, CA 92583 | | | | First Class Mail |
| Primo Water North America | Sparkletts | P.O. Box 660579 | Dallas, TX 75266 | | | First Class Mail |
| Princess Auto Corporate | Damco Distribution West | Location ID 00928 | 8400 River Rd | Delta, BC V4G 1B5 | Canada | First Class Mail |
| Princess Auto Corporate | P.O. Box 1005 | 475 Panet Rd | Winnipeg, MB R3C 2W7 | Canada | | First Class Mail |
| Princeton Performance | 312 Princeton Ave | Gwinn, MI 49841 | | | | First Class Mail |
| Princeton Powersports Atv | 329 Oakvale Rd | Princeton, WV 24740 | | | | First Class Mail |
| Priority 1 Inc | P.O. Box 840808 | Dallas, TX 75284-0808 | | | | First Class Mail |
| Priority 1 Powersports | 4141 S US Hwy 1 | Ft Pierce, FL 34982 | | | | First Class Mail |
| Prisma Graphic Corp | 2937 E Broadway Rd, Ste 100 | Phoenix, AZ 85040 | | | | First Class Mail |
| Pro Caliber Motorsports | Attn: Hunter Burge | 3500 N Hwy 97 | Bend, OR 97703 | | | First Class Mail |
| Pro Cycle Service | 550 S G St, Ste 27 | Arcata, CA 95521 | | | | First Class Mail |
| Pro Cycle Services | 550 S G St, Ste 27 | Arcata, CA 95521 | | | | First Class Mail |
| PRO Group | The Bostwick-Braun Co | Bush PRO Hardware | Attn: Daryl Bush | 233 S Main St | Sheridan, MI 48884 | First Class Mail |
| PRO Group | Horizon Distribution Inc | 911 S 3rd St | Yakima, WA 98907 | | | First Class Mail |
| PRO Group | Horizon Distribution Inc | Chinuruk Inc | 5410 12th St E | Fife, WA 98424 | | First Class Mail |
| PRO Group | House Hasson Hardware | 3125 Water Plant Rd | Knoxville, TN 37914 | | | First Class Mail |
| PRO Group | House Hasson Hardware | Wedowee Building Supply | 19085 Hwy 431 | Wedowee, AL 36278 | | First Class Mail |
| Pro Group | P.O. Box 6585 | Englewood, CO 80155-6585 | | | | First Class Mail |
| PRO Group | The Bostwick-Braun Co | Attn: Mike Taylor | 7349 Crossleigh Ct | Toledo, OH 43617 | | First Class Mail |
| Pro Group | The Bostwick-Braun Co | Attn: Paul Desroises | 7349 Crossleigh Ct | Toledo, OH 43617 | | First Class Mail |
| Pro Group | The Bostwick-Braun Co | Attn: Paul Desroises | 205 HL Thompson Dr | Ashley, IN 46705 | | First Class Mail |
| Pro Group | The Bostwick-Braun Co | Staron Hardware | 102 N Mill St | Stanton, MI 48888 | | First Class Mail |
| PRO Group | The Cisco Companies | 602 N Shortridge Rd | Indianapolis, IN 46219 | | | First Class Mail |
| PRO Group | The Cisco Companies | Mark Allen Hanson Hay & Grain | 1027 E Burville Rd | Crete, IL 60417 | | First Class Mail |
| PRO Group | Urbandale PRO Hardware 540897 | 1478 W Michigan Ave | Battle Creek, MI 49037 | | | First Class Mail |
| PRO Group | Wallace Hardware Co | 5050 5 Davy Crockett Pkwy | Morristown, TN 37813 | | | First Class Mail |
| PRO Group | Wallace Hardware Co | Burlington General Store | 3074 Northwestern Turnpike | Burlington, WV 26710 | | First Class Mail |
| Pro Group, Inc | Attn: Renee Kobey | P.O. Box 6585 | Englewood, CO 80155 | | | First Class Mail |
| Pro Marine & Powersports | 7655 Black Hawk Rd | Black Hawk, SD 57718 | | | | First Class Mail |
| Pro Power Equipment Service | 3709 Bratton Rd, Ste D | Corpus Christi, TX 78413 | | | | First Class Mail |
| Procell Inc | 4865 E Charleston Blvd | Las Vegas, NV 89104 | | | | First Class Mail |

Exhibit B
Service List

| Name | Address | | | Method of Service |
|---|---|---|---|---|
| Pro-Core Mobile Mower Medic | 3402 Holly Cir | Triangle, VA 22172 | | First Class Mail |
| Professor Speed's Secret Lab | 3540 Hwy 65N | Harrison, AR 72601 | | First Class Mail |
| Professor Speed's Secret Lab | 605 W Broadway Ave | Seminole, OK 74868 | | First Class Mail |
| Proflow Motorsports | 1721 Old Army Rd | Laurel, MS 39440 | | First Class Mail |
| Proline | 13468 Palm Beach Blvd | Ft Myers, FL 33905 | | First Class Mail |
| Proline Equipment & Hydraulic | 13064 Palm Beach Blvd | Ft Myers, FL 33905 | | First Class Mail |
| Promo Karts Usa Inc | 110 W Taylor Ave | Onarga, IL 60955 | | First Class Mail |
| Pro-Motorsports | 21242 N Black Canyon Hwy, Ste G | Phoenix, AZ 85027 | | First Class Mail |
| Prompt Priority Staffing | 12598 Central Ave, Ste 204 | Chino, CA 91710 | | First Class Mail |
| Protec Motorsports | 215 Stokley Rd | Milltown, WI 54858 | | First Class Mail |
| Pro-Tech Marine | 321 Mill St Rm of Sherwood | Regina, SK S4R 3E1 | Canada | First Class Mail |
| Pro-Treat LLC | P.O. Box 6071 | Hobbs, NM 88241 | | First Class Mail |
| Province Fiduciary Services LLC | 2360 Corporate Cir, Ste 330 | Henderson, NV 89074 | | First Class Mail |
| Prutting Insurance Group | 8889 E Bell Rd | Scottsdale, AZ 85260 | | First Class Mail |
| Puckett's ATV | 1511 Royalton Rd | Salyersville, KY 41465 | | First Class Mail |
| Puckett's Atv | P.O. Box 321 | Salyersville, KY 41465 | | First Class Mail |
| Pudong Prime Int'l Logistics Inc | 9660 Flair Dr, Ste 488 | El Monte, CA 91731 | | First Class Mail |
| Pugh's Service | 728 Dover Leipsic Rd | Dover, DE 19901 | | First Class Mail |
| Pulsar Products | 5721 E Santa Ana St, Unit A | Ontario, CA 91761 | | First Class Mail |
| Pure Power Performance | 4047 A Broad River Rd | Columbia, SC 29210 | | First Class Mail |
| Pursley Friese Torgrimson, LLP | Promenade | 1230 Peachtree St NE, Ste 1200 | Atlanta, GA 30309 | First Class Mail |
| Q Logistics Group | Attn: Jason Quagliata | 2145 S 11th, Ste 110 | Phoenix, AZ 85007 | First Class Mail |
| Q Logistics, LLC | Attn: Jason Quagliata | P.O. Box 28632 | Scottsdale, AZ 85255 | First Class Mail |
| Quad Master | 3102 Melancon Rd | Broussard, LA 70518 | | First Class Mail |
| Quality Carts of Wellington | 3121 Fairlane Farms Rd, Ste 8 | W Palm Beach, FL 33414 | | First Class Mail |
| Quality Lawn Equipment Inc | 2580 N Hwy 2227 | Somerset, KY 42503 | | First Class Mail |
| Quality Material Handling, Inc | 900 W Foothill Blvd | Azusa, CA 91702 | | First Class Mail |
| Quality Tool Repair | 6180 Hwy 31 | Calera, AL 35040 | | First Class Mail |
| Quality Tool Repair & Service, Inc | 1720 Lake Murray Blvd | Columbia, SC 29212 | | First Class Mail |
| Quantum Transportation | 1320 Wilson St | Los Angeles, CA 90021 | | First Class Mail |
| Quantum Transportation, LP | P.O. Box 25113 | Los Angeles, CA 90025 | | First Class Mail |
| Quarles & Brady LLP | Bin 88895 | Milwaukee, WI 53288-0895 | | First Class Mail |
| Queen Creek Small Engine | 5180 Williams Lake Rd | Waterford, MI 48329 | | First Class Mail |
| Quick Fix Lawn & Garden | 257 Ferry Landing | Dayton, TN 37321 | | First Class Mail |
| Quick Start Small Engine Repair | 401 Indian Oaks | Liberty Hill, TX 78642 | | First Class Mail |
| Quickbooks Payroll Service | 2632 Marine Way | Mtn View, CA 94043 | | First Class Mail |
| Qwik Fix Power | 892 E Commerce Dr, Ste B | St George, UT 84790 | | First Class Mail |
| R & D Motorsports | 665 W Connexion Way | Columbia City, IN 46725 | | First Class Mail |
| R & M Marine, Inc | 17280 SW Boones Ferry Rd | Lake Oswego, OR 97035 | | First Class Mail |
| R & R Pump Co, Inc | 907 Euclid Ave | Helena, MT 59601 | | First Class Mail |
| R Auto Repair | 1004 W Washington Ave | Alpena, MI 49707 | | First Class Mail |
| R Cart Sales, Service & Repair | 1220 Central Ave | Nebraska City, NE 68410 | | First Class Mail |
| R C's Atv & Small Engine Repair | 195 N Mill St, Ste 1 | Creswell, OR 97426 | | First Class Mail |
| R G Equipment of Fresno Inc | 3663 N Clovis Ave | Fresno, CA 93727 | | First Class Mail |
| R G Small Engine Repair | 406 Stolfa St SE | Ardmore, OK 73401 | | First Class Mail |
| R M Motorcycle Shop | 128 S Motor Ave | Azusa, CA 91702 | | First Class Mail |
| R P Rentals Inc | 1855 Stanhope St | Ridgewood, NY 11385 | | First Class Mail |
| R Schubert Properties, LP | c/o Ati Properties | 2254 N 15th Ave | Phoenix, AZ 85007 | First Class Mail |
| R&C Equipment Co | 2688 Crater Lake Hwy | Medford, OR 97504 | | First Class Mail |
| R&J Mechanical & Welding Service LLC | 554 E Williams St | Apex, NC 27502 | | First Class Mail |
| R&R Body Shop | 3255 Refuge Rd | Jasper, GA 30143 | | First Class Mail |
| R&R Enterprises | 400 Valley School Dr | Valley Park, MO 63088 | | First Class Mail |
| R1 Industries | 122 1800 W, Ste 10 | Lindon, UT 84042 | | First Class Mail |
| R1 Powersports | 345 Suncook Valley Rd, Unit 1 | Chichester, NH 03258 | | First Class Mail |
| Rabalais & Hebert LLC | 701 Robley Dr, Ste 210 | Lafayette, LA 70503 | | First Class Mail |
| Race's Cycle & Atv | 501 E 7th St | Brookville, IN 47012 | | First Class Mail |
| Racin' Station | 60 S 1st St E | Driggs, ID 83422 | | First Class Mail |
| Raintree Supply | 53 W State Ave | Phoenix, AZ 85031 | | First Class Mail |
| Rakk Towing & Recovery | 759 Deep Gap Loop Rd | Flat Rock, NC 28731 | | First Class Mail |
| Ralph Sciulli | Address Redacted | | | First Class Mail |
| Ralph's Motorsports | 2220 32 Ave NE, Ste 5 | Calgary, AB T2E 6T4 | Canada | First Class Mail |
| Ralph's Small Engine | 21348 N US Hwy 51 | Elkville, IL 62932 | | First Class Mail |
| Ramboll Us Corp | P.O. Box 829681 | Philadelphia, PA 19182-9681 | | First Class Mail |
| Randall E Oliver | Address Redacted | | | First Class Mail |
| Randy Hires | Address Redacted | | | First Class Mail |
| Randy Premer Repair Inc | 1300 8th Ave | Greeley, CO 80631 | | First Class Mail |
| Randy's Repair | 927 Bess St | Perry, GA 31069 | | First Class Mail |
| Randy's Small Engine Repair | 1255 Boston Ave | W Columbia, SC 29170 | | First Class Mail |
| Randy's Small Engine Repair | 1729 Groesbeck | Stephenville, TX 76401 | | First Class Mail |
| Randy's Small Engine Services | 22109 79th Pl NE | Granite Falls, WA 98252 | | First Class Mail |
| Range Operating Co, LLC | dba Cannibal V8 Resurrection | 13160 E Old Hwy 66 | Arcadia, OK 73007 | First Class Mail |
| Rankin Sales & Service | 122 W H St | Ogallala, NE 69153 | | First Class Mail |
| Ratchet's Small Engine Repair | 333 Broadway St | Palermo, ND 58769 | | First Class Mail |
| Ravenswood Small Engine Repair | 75 Circle Dr | Ravenswood, WV 26164 | | First Class Mail |
| Ray A Benally | Address Redacted | | | First Class Mail |
| Rays Marine Service | 3629 W Wallen Rd | Ft Wayne, IN 46818 | | First Class Mail |
| Rays Motorsports LLC | 2810 Palmayra Rd | Albany, GA 31707 | | First Class Mail |
| Rays Mower Shop | 218 Elm Ave | Maple Shade, NJ 08052 | | First Class Mail |
| Ray's Repair | 1177 Pe-100 | Bechtelsville, PA 19505 | | First Class Mail |
| Ray's Repair | 14590 Georgia Rd | Middlefield, OH 44062 | | First Class Mail |
| Ray's Sport & Cycle | 20890 US 169 | Grand Rapids, MN 55744 | | First Class Mail |
| Razors Edge Outdoor Equipment | 4225 State Rte 100 E | Henderson, TN 38340 | | First Class Mail |
| Rc Motorsports | 3180 Fm 546 | Mckinney, TX 75069 | | First Class Mail |
| Rc Sales & Repair | 203 5th St | Breckenridge, MN 56520 | | First Class Mail |
| Rc Sales & Service | 203 5th St | Breckenridge, MN 56520 | | First Class Mail |
| Rc's Atv & Small Engine Repair | 195 N Mill St, Ste 1 | Creswell, OR 97426 | | First Class Mail |
| Rc's Atv & Small Engine Repair | 34118 E Cloverdale Rd | Creswell, OR 97426 | | First Class Mail |
| Rdc Lawn Mower Repair | Attn: Robert Conley | 7959 Telegraph Rd Lot 104 | Severn, MD 21144 | First Class Mail |
| Realtoys Powersports & Equipment | 16281 Kinsman Rd | Middlefield, OH 44062 | | First Class Mail |
| Reaves Performance Center | 13332 Peacock Rd | Chadbourn, NC 28431 | | First Class Mail |
| Recon Cycles | 16979 FM 1314 | Conroe, TX 77302 | | First Class Mail |
| Recon Motorsports | 1231 E Maricopa Fwy | Phoenix, AZ 85034 | | First Class Mail |
| Recon Motorsports | 1775 E University Dr, Ste 104 | Tempe, AZ 85281 | | First Class Mail |
| Recreation Works LLC | 1201 Central Ave | Bayard, NM 88023 | | First Class Mail |
| Recreational Motor Sports | 8110 Hwy 10 NW | Ramsey, MN 55303 | | First Class Mail |
| Recreational Motorsports | 112 S Elm St | Anamosa, IA 52205 | | First Class Mail |
| Recycled Cycles Inc | 2222 W Hayden Ave | Hayden, ID 83835 | | First Class Mail |
| Recycled Cycles Inc | P.O. Box 970 | Hayden, ID 83835 | | First Class Mail |
| Red Barn Cycles | 27052 County Rd 137 | O Brien, FL 32071 | | First Class Mail |
| Red Dirt Powersports, LLC | 590 Old Boone Ford Rd SE | Calhoun, GA 30701 | | First Class Mail |
| Red Line LLC | 1318 E White Mtn Blvd | Pinetop, AZ 85935 | | First Class Mail |
| Red Rock | 231 S Main | Richfield, UT 84701 | | First Class Mail |
| Red Rock Atv Repair | 231 S Main St | Richfield, UT 84701 | | First Class Mail |
| Red Star Marine | Red Star Traders, LLC | 1775 W 2300 S | Salt Lake City, UT 84119 | First Class Mail |
| Redline Motorsports | 1721 Michigan Ave | Bismarck, ND 58504 | | First Class Mail |
| Redline Powersports (Al) | 15138 US 43 | Northport, AL 35475 | | First Class Mail |
| Redline Recreation Toys Inc | 600 N Eagle Rd, Ste 102 | Meridian, ID 83642 | | First Class Mail |
| Redline Recreational Toys | 600 N Eagle Rd | Meridian, ID 83642 | | First Class Mail |
| Redline Sport & Marine Inc | 1700 W Hwy US 2 | Norway, MI 49870 | | First Class Mail |
| Red's Small Engine Repair | 459 Angelville Rd | Mooers, NY 12958 | | First Class Mail |
| Ree-Con Small Engine Repair | 1959 Grand Caillou Rd | Houma, LA 70363 | | First Class Mail |
| Refuge Rock Trailers | 10940 Long Meadow Dr | Prescott, AZ 86305 | | First Class Mail |
| Reichoff Auto Repair, LLC | 240 Valley School Rd | Smithfield, PA 15478 | | First Class Mail |
| Reid's Buys Sell & Trade | 3210 N Orange Blossom Trl | Orlando, FL 32804 | | First Class Mail |
| Renegade Lawn | 3594 Hwy 15 | Calhoun, LA 71225 | | First Class Mail |
| Reno's Rentals | 974 E Main St | Uvalde, TX 78801 | | First Class Mail |
| Renze Power Sports | 9650 Prospect St | Munising, MI 49862 | | First Class Mail |
| Repairs By Roy LLC | 374 Van Burenville Rd | Middletown, NY 10940 | | First Class Mail |
| Rescue Small Engine Services | 7 Heindel Ave | Windsor, PA 17366 | | First Class Mail |
| Return To Service | 346 Mediterranean Dr | Corpus Christi, TX 78418 | | First Class Mail |
| Rev Limit Repair | 16 Beech St | Millinocket, ME 04462 | | First Class Mail |
| Rev Powersports | 361 US 45 Byp | Jackson, TN 38305 | | First Class Mail |

Exhibit B
Service List

| Name | Address | | | Method of Service |
|---|---|---|---|---|
| Rev6 Powersports | 1208 S 2000 W | Springville, UT 84663 | | First Class Mail |
| Revls Small Engine Sales & Service | 1087 Union Church Rd | Thaxton, VA 24174 | | First Class Mail |
| Revolution Motorsports | 230 W E St | Moscow, ID 83843 | | First Class Mail |
| Rg Small Engine | 1250 N Winchester St, Ste A | Olathe, KS 66061 | | First Class Mail |
| Rg Small Engine Repair | 1250 N Winchester St, Ste A | Olathe, KS 66061 | | First Class Mail |
| Rhandall N Degarmo | Address Redacted | | | First Class Mail |
| Rhinehart Outdoor Equipment | 3000 Hwy 70 | Black Mountain, NC 28711 | | First Class Mail |
| Rib Mountain Marine | 110 E Rib Mtn Dr | Wausau, WI 54401 | | First Class Mail |
| Rich Pacific Usa, Inc | 21680 Gateway Center Dr, Ste 128 | Diamond Bar, CA 91765 | | First Class Mail |
| Richard A Godfrey | Address Redacted | | | First Class Mail |
| Richard A Southerland | Address Redacted | | | First Class Mail |
| Richard Boykin | Address Redacted | | | First Class Mail |
| Richard Gebhart | Address Redacted | | | First Class Mail |
| Richard Ranch Small Engine Repair & More | 1594 Hwy 358 | Church Point, LA 70525 | | First Class Mail |
| Richard W Godfrey | Address Redacted | | | First Class Mail |
| Richard W Roper | Address Redacted | | | First Class Mail |
| Richard's Small Engine Repairs | 111 Byron Ct | Elizabeth City, NC 27909 | | First Class Mail |
| Richardson's Small Engine Repair | 101 Virginia St | S Houston, TX 77587 | | First Class Mail |
| Richmond Marine Center | 1800 Dabney Rd | Richmond, VA 23230 | | First Class Mail |
| Richmond Marine Center | P.O. Box 3168 | Glen Allen, VA 23058 | | First Class Mail |
| Rick A Canas | Address Redacted | | | First Class Mail |
| Rick's Power Plus | 1100 Duerer St | Egg Harbor City, NJ 08215 | | First Class Mail |
| Rick's Small Engine & Repair | 758 Mansfield Ave | Valparaiso, FL 32580 | | First Class Mail |
| Rick's Small Engine Repair | 153 N John Sims Pkwy | Valparaiso, FL 32580 | | First Class Mail |
| Ricky R Canas | Address Redacted | | | First Class Mail |
| Ride A Scooter Co | 16070 Hwy 1416 | New Underwood, SD 57761 | | First Class Mail |
| Ride A Scooter Co | P.O. Box 231 | New Underwood, SD 57761 | | First Class Mail |
| Riders | Attn: Jerry Pohlad | 6410 Industrial Ave | Riverside, CA 92504 | First Class Mail |
| Ridge Motorsports | 215 W Church St | Batesburg, SC 29006 | | First Class Mail |
| Ridgeline Motorsports, Inc | 543 E Main St | Vernal, UT 84078 | | First Class Mail |
| Riley Reporting & Associates, Inc | 1660 Prudential Dr, Ste 210 | Jacksonville, FL 32207 | | First Class Mail |
| Rinaldi's Small Engine Repair | 202 N Brevard Ave | Arcadia, FL 34266 | | First Class Mail |
| Riner Small Engines | 4387 Riner Rd | Riner, VA 24149 | | First Class Mail |
| Ringgold Power Sport | 831 Lafayette St | Ringgold, GA 30736 | | First Class Mail |
| River City Cycles | 201 Towson Ave | Ft Smith, AR 72901 | | First Class Mail |
| River Hawk | 4907 B NW Industrial | San Antonio, TX 78238 | | First Class Mail |
| River's Edge Marine, Inc | 31 River Pt Rd | Poughkeepsie, NY 12601 | | First Class Mail |
| Riverside Automotive | 6502 Whitmire Hwy | Whitmire, SC 29178 | | First Class Mail |
| Riverside Sales & Service | 1253 W Riverside Dr | Salem, VA 24153 | | First Class Mail |
| Riverview Marina | 711 Snake River Ave | Lewiston, ID 83501 | | First Class Mail |
| Rj Cycle | 4918 Miller Trunk Hwy | Duluth, MN 55811 | | First Class Mail |
| Rj's Outdoor Power | 460 New Ludlow Rd | Chicopee, MA 01020 | | First Class Mail |
| Rm Lawnmower Repair & Small Engine Repair | 5560 S Manilla Rd | Bennett, CO 80102 | | First Class Mail |
| Rm Small Engine Repair | 5250 Farmco Ln | Ft Atkinson, WI 53538 | | First Class Mail |
| Rnr Cycles | 45700 Woodland Rd, Ste 160 | Sterling, VA 20166 | | First Class Mail |
| Road & Track | 1082 Five Chop Rd | Orangeburg, SC 29115 | | First Class Mail |
| Roadrunner Transportation Systems | P.O. Box 809066 | Chicago, IL 60680-9066 | | First Class Mail |
| Roanoke Cycle Sports Inc | 5707 Williamson Rd | Roanoke, VA 24012 | | First Class Mail |
| Robbie's Small Engine Repair | Attn: James Robbie | 1663 Old Brodhead Rd | Monaca, PA 15061 | First Class Mail |
| Robby's Small Engine | 3328 US 49 | Mendenhall, MS 39114 | | First Class Mail |
| Robert Becker | Address Redacted | | | First Class Mail |
| Robert Breazeale | Address Redacted | | | First Class Mail |
| Robert C Hunter | Address Redacted | | | First Class Mail |
| Robert C Hunter | Address Redacted | | | First Class Mail |
| Robert Fraunfelter | Address Redacted | | | First Class Mail |
| Robert Merritt | Address Redacted | | | First Class Mail |
| Robert Reed | Address Redacted | | | First Class Mail |
| Roberts Disability Consultants | 10752 Deerwood Park Blvd S, Ste 100 | Jacksonville, FL 32256 | | First Class Mail |
| Roberts Small Engine Repair | 600 W Charles St | Matthews, NC 28105 | | First Class Mail |
| Roberts Sports of Malone | 652 E Main St | Malone, NY 12953 | | First Class Mail |
| Robin's Marine Service | 468 Okanagan Way, Ste 2 | Kamloops, BC V2H 1G7 | Canada | First Class Mail |
| Robin's Snow & Marine Service | 468 Okanagan Way, Ste 2 | Kamloops, BC V2H 1G7 | Canada | First Class Mail |
| Robinson Matter | c/o the Rosemon Law Firm | 1880 Lackland Dr, Ste F | Jackson, MS 39216 | First Class Mail |
| Robinson's Glass, Atv & More | 807 E Collin Raye Dr | De Queen, AR 71832 | | First Class Mail |
| Robles Minibikes & Go-Karts | 5161 Heil Ave | Huntington Beach, CA 92649 | | First Class Mail |
| Rock City Cycles | 1018 Iris Dr SE | Conyers, GA 30094 | | First Class Mail |
| Rock River Power Sports Inc | 400 N Watertown St | Johnson Creek, WI 53038 | | First Class Mail |
| Rockingham Boat | 553 Rte 111 | Hampstead, NH 03841 | | First Class Mail |
| Rocky Mountain True Value | 132 S Washington Ave | Emmett, ID 83617 | | First Class Mail |
| Rodney Deschak | Address Redacted | | | First Class Mail |
| Rodney's Cycle House | 8120 Doyle Springs Rd | Little Rock, AR 72209 | | First Class Mail |
| Rod's Ride On Powersports | 4140 Mormon Coulee St | La Crosse, WI 54601 | | First Class Mail |
| Rod's Saw Shop | 127 Minnie St | Fairbanks, AK 99701 | | First Class Mail |
| Roger's Small Engine | 1700 Bowisys Quarters Rd | Middle River, MD 21220 | | First Class Mail |
| Rogers Small Engine Repair | Attn: Roger Malihot | 16 Plaisted Cir | Salem, NH 03079 | First Class Mail |
| Rogers Small Engine Repair | Roger's Small Engine | 153 Twin Bluffs Ln | Robertsville, MO 63072 | First Class Mail |
| Rokquest, Inc | 503 E Davis | Mckinney, TX 75069 | | First Class Mail |
| Rolla Family Center | 1200 Hwy 72 E | Rolla, MO 65401 | | First Class Mail |
| Rolling Thunder Motorcycle & Small Engine Repair | 304 State St | Holmen, WI 54636 | | First Class Mail |
| Romero's Small Engine Repair | 2200 East Dr | Las Vegas, NM 87701 | | First Class Mail |
| Romig's Small Engine Repair | 169 Vanormer Rd | Mc Alisterville, PA 17049 | | First Class Mail |
| Ron Wolf | Address Redacted | | | First Class Mail |
| Ronald E Lackey | Address Redacted | | | First Class Mail |
| Ronald Edwards | Address Redacted | | | First Class Mail |
| Ronco Equipment | 1466 SW 1st Way | Deerfield Beach, FL 33441 | | First Class Mail |
| Ronnies Repair Shop | 5091 Sunbeam Rd | Jacksonville, FL 32257 | | First Class Mail |
| Ronnie's Small Engine Inc | 4215 Mote Rd | Covington, GA 30016 | | First Class Mail |
| Ronnie's Small Engine Repair | 1207 Rodgers St | Beaufort, SC 29902 | | First Class Mail |
| Rons Car Clinic | 4058 Charleston Rd | Ripley, WV 25271 | | First Class Mail |
| Ron's Mobile Marine Repair | Attn: Ron Bechard | 205 E Fern Dr | Leesburg, FL 34748 | First Class Mail |
| Ron's Outboard Repair | 5595 Kelly Rd | Pearlington, MS 39572 | | First Class Mail |
| Ron's Outboard Repair | P.O. Box 662 | Pearlington, MS 39572 | | First Class Mail |
| Ron's Small Engine | 1005 N Tennille Ave | Donalsonville, GA 39845 | | First Class Mail |
| Ron's Small Engine Repair | Attn: Ron Schoeb | 1141 Windsong Ln | Pahrump, NV 89048 | First Class Mail |
| Ron's Small Engine Shop | 7788 Co Rd 14 | Midland City, AL 36350 | | First Class Mail |
| Rooster Forge LLC | 2767 E State Rd 44 | Connersville, IN 47331 | | First Class Mail |
| Rosco's Motorcycle & Atv | 1125 Kennel Dr | Rapid City, SD 57703 | | First Class Mail |
| Ross Outboards | 4200 Paredes Line Rd | Brownsville, TX 78526 | | First Class Mail |
| Roughneck Auto & Diesel Repair | 1425 Railway Ave | Minot, ND 58703 | | First Class Mail |
| Round-The-World Logistics (Rtw) | 4099 Mcewen Dr, Ste 800 | Dallas, TX 75244 | | First Class Mail |
| Route 119 | 500 Tiller St | Logan, WV 25601 | | First Class Mail |
| Route 22 | 3391 Bernard Rd | Downers Grove, IL 60515 | | First Class Mail |
| Roy Rainwater | Address Redacted | | | First Class Mail |
| Royal Palm Marine/Englewood Mrna | 779 W Wentworth | Englewood, FL 34223 | | First Class Mail |
| Royal Power Sports | 4101 Waco Rd E | Columbia, MO 65202 | | First Class Mail |
| Royal Powersports | 4101 Waco Rd, Ste A | Columbia, MO 65202 | | First Class Mail |
| Royal Small Engine Repair | 844 Illinois St | Warsaw, MO 65355 | | First Class Mail |
| Roys General Store | 963 Hammond Rd E | Traverse City, MI 49686 | | First Class Mail |
| Roy's Shop | 97 Monteith Ave | Strafford, MO 65757 | | First Class Mail |
| Roy's Small Engines | 12045 Tullahoma Hwy | Tullahoma, TN 37388 | | First Class Mail |
| Royston Rentals & Sales | 10800 Royston Hwy | Royston, GA 30662 | | First Class Mail |
| Rpm Marine Engine Repairs Inc | 197 Roseberry St | Campbellton, NB E3N 2H4 | Canada | First Class Mail |
| Rpm Motorsports Of Texas / Ron Massoletti | 1515 Oak Timbers Cir | Harker Heights, TX 76548 | | First Class Mail |
| Rpm Parts & Small Engines | 608 Amistad Dr | Laredo, TX 78041 | | First Class Mail |
| Rps Marketing | 11711 N Creek Pkwy S, Ste D101 | Bothell, WA 98011 | | First Class Mail |
| Rrmx Suspension LLC | 4943 W 1525 S | Cedar City, UT 84720 | | First Class Mail |
| Rt 119 Powersports | 298 Tricorn Rd | P.O. Box 1600 | Danville, WV 25053 | First Class Mail |
| Rt Performance Repairs | 3617 Collinsville Rd | Fairmont City, IL 62201 | | First Class Mail |

**Exhibit B**
**Service List**

| Name | Address | | | | Method of Service |
|---|---|---|---|---|---|
| Rtc Motor Toys | 6420 35th St | Elk Mound, WI 54739 | | | First Class Mail |
| Rtc Small Engine Repair | 110 Pent Hwy | Wallingford, CT 06492 | | | First Class Mail |
| Rtr Performance | 2051 E Trans-Canada Hwy, Box 1234 | Kamloops, BC V2C 4A5 | Canada | | First Class Mail |
| Ruben Barrera | Address Redacted | | | | First Class Mail |
| Rucker's Small Engine | 402 Moncrief Rd | Wauchula, FL 33873 | | | First Class Mail |
| Ruma Small Engine | 36 St Leo's Rd | Ruma, IL 62278 | | | First Class Mail |
| Runnings | 3709 E 10th St | Sioux Falls, SD 57103 | | | First Class Mail |
| Runnings | 5949 Rome Taberg Rd | Rome, NY 13440 | | | First Class Mail |
| Runnings | Attn: Accounts Payable | 901 N Hwy 59 | Marshall, MN 56258 | | First Class Mail |
| Runnings | Runnings Dist Center 99 | 911 Michigan Rd | Marshall, MN 56258-2721 | | First Class Mail |
| Runnings 0357 | 501 US Hwy 10 SE | St Cloud, MN 56304 | | | First Class Mail |
| Runnings 0357 | 901 N Hwy 59 | Marshall, MN 56258 | | | First Class Mail |
| Runnings 08 | 2107 N Garden St | New Ulm, MN 56073 | | | First Class Mail |
| Runnings 14 | 1815 6th Ave SE | Aberdeen, SD 57401 | | | First Class Mail |
| Runnings 14 | 901 N Hwy 59 | Marshall, MN 56258 | | | First Class Mail |
| Runnings Small Engine & Repair | 2107 N Garden St | New Ulm, MN 56073 | | | First Class Mail |
| Rural King 001 | Mattoon Rural King | 700 Broadway Ave | Mattoon, IL 61938 | | First Class Mail |
| Rural King 002 | 1103 N Main St | Paris, IL 61944 | | | First Class Mail |
| Rural King 005 | 3235 Wabash Ave | Terre Haute, IN 47803 | | | First Class Mail |
| Rural King 007 | 4216 Dewitt Ave | Mattoon, IL 61938 | | | First Class Mail |
| Rural King 017 | 4216 Dewitt Ave | Mattoon, IL 61938 | | | First Class Mail |
| Rural King 024 | Kokomo Rural King Supply Inc 24 | 2947 S Washington | Kokomo, IN 46902 | | First Class Mail |
| Rural King 029 | 4216 Dewitt Ave | Mattoon, IL 61938 | | | First Class Mail |
| Rural King 030 | 3541 E Lincoln Way | Wooster, OH 44691 | | | First Class Mail |
| Rural King 030 | Attn: Accounts Payable | 4216 Dewitt Ave | Mattoon, IL 61938 | | First Class Mail |
| Rural King 031 | Martinsville Rural King Supply, Inc | 2876 Greensboro Rd | Martinsville, VA 24112 | | First Class Mail |
| Rural King 036 | 4216 Dewitt Ave | Mattoon, IL 61938 | | | First Class Mail |
| Rural King 038 | Decatur Rural King Supply | 629 N 13th St | Decatur, IN 46733 | | First Class Mail |
| Rural King 041 | 4216 Dewitt Ave | Mattoon, IL 61938 | | | First Class Mail |
| Rural King 042 | 4216 Dewitt Ave | Mattoon, IL 61938 | | | First Class Mail |
| Rural King 044 | 913 W Marketview Dr | Champaign, IL 61822 | | | First Class Mail |
| Rural King 045 | 15190 Veterans Memorial Pkwy | Wentzville, MO 63385 | | | First Class Mail |
| Rural King 045 | Attn: Accounts Payable | 2416 Dewitt Ave | Mattoon, IL 61938 | | First Class Mail |
| Rural King 046 | 9525 Collinsville Rd | Collinsville, IL 62234 | | | First Class Mail |
| Rural King 051 | 4216 Dewitt Ave | Mattoon, IL 61938 | | | First Class Mail |
| Rural King 051 | 430 Oberlin Rd | Elyria, OH 44035 | | | First Class Mail |
| Rural King 054 | 700 Broadway Ave E | Mattoon, IL 61938 | | | First Class Mail |
| Rural King 061 | Xenia Rural King Supply, Inc | 1900 Progress Dr | Xenia, OH 45385 | | First Class Mail |
| Rural King 062 | 3201 W State Rd 45 | Bloomington, IN 47403 | | | First Class Mail |
| Rural King 067 | 4216 Dewitt Ave | Mattoon, IL 61938 | | | First Class Mail |
| Rural King 069 | 1715 N Citrus Blvd | Leesburg, FL 34748 | | | First Class Mail |
| Rural King 069 | Attn: Accounts Payable | 4216 Dewitt Ave | Mattoon, IL 61938 | | First Class Mail |
| Rural King 080 | 230 Central Pkwy | Heath, OH 43056 | | | First Class Mail |
| Rural King 081 | 10699 US 60 | Ashland, KY 41102 | | | First Class Mail |
| Rural King 083 | Winchester Rural King Supply Inc | Attn: Jimmy Jackson | 951 Bypass Rd | Winchester, KY 40391 | First Class Mail |
| Rural King 085 | Farmington Rural King Supply Inc | 3967 Bray Rd | Farmington, MO 63640 | | First Class Mail |
| Rural King 086 | 260 Plaza Dr | Clearfield, PA 16830 | | | First Class Mail |
| Rural King 087 | 1476 Upper Valley Pike | Springfield, OH 45504 | | | First Class Mail |
| Rural King 087 | 4216 Dewitt Ave | Mattoon, IL 61938 | | | First Class Mail |
| Rural King 088 | 1000 N Main St | Marysville, OH 43040 | | | First Class Mail |
| Rural King 090 | Front Royal Rural King | 465 South St | Front Royal, VA 22630 | | First Class Mail |
| Rural King 091 | 110 Lakeview Dr | Charleston, WV 25313 | | | First Class Mail |
| Rural King 091 | Rural King Supply | Attn: Accounts Payable | 4216 Dewitt Ave | Mattoon, IL 61938 | First Class Mail |
| Rural King 092 | 2770 Maysville Pike | Zanesville, OH 43701 | | | First Class Mail |
| Rural King 094 | 4216 Dewitt Ave | Mattoon, IL 61938 | | | First Class Mail |
| Rural King 096 | 4216 Dewitt Ave | Mattoon, IL 61938 | | | First Class Mail |
| Rural King 097 | Gainesville Rural King Supply Inc | 2801 NW 13th St | Gainesville, FL 32609 | | First Class Mail |
| Rural King 101 | 7422 Gall Blvd | Zephyrhills, FL 33541 | | | First Class Mail |
| Rural King 104 | 225 West Ave | New Boston, OH 45662 | | | First Class Mail |
| Rural King 105 | 1480 E Main St | Wytheville, VA 24382 | | | First Class Mail |
| Rural King 105 | 4216 Dewitt | Mattoon, IL 61938 | | | First Class Mail |
| Rural King 106 | 902 S Main St | Sweetwater, TN 37874 | | | First Class Mail |
| Rural King 109 | Attn: Accounts Payable | 100 Crossroads Mall | Mt Hope, WV 25880 | | First Class Mail |
| Rural King 113 | 2876 Greensboro Rd | Martinsville, VA 24112 | | | First Class Mail |
| Rural King 114 | 1500 Coshocton Ave | Mt Vernon, OH 43050 | | | First Class Mail |
| Rural King 114 | Attn: Accounts Payable | 4216 Dewitt Ave | Mattoon, IL 61938 | | First Class Mail |
| Rural King 118 | 1249 High St | Hillsboro, OH 45133 | | | First Class Mail |
| Rural King 121 | 6520 Mall Rd | Morgantown, WV 26501 | | | First Class Mail |
| Rural King 122 | 1501 Paris Pike | Georgetown, KY 40324 | | | First Class Mail |
| Rural King 133 | 3350 Lake City Hwy, Ste 9122 | Warsaw, OH 45680 | | | First Class Mail |
| Rural King 134 | 640 Hwy 58 | Norton, VA 24273 | | | First Class Mail |
| Rural King 135 | 4216 Dewitt Ave | Mattoon, IL 61938 | | | First Class Mail |
| Rural King 20 | Attn: Account Payable | 4216 Dewitt Ave | Mattoon, IL 61938 | | First Class Mail |
| Rural King Distributing | 896 Rural King Dist | 1205 W 2nd St | Waverly, OH 45690 | | First Class Mail |
| Rural King Distributing | Mattoon Rural King Supply Inc | 4216 Dewitt Ave | Mattoon, IL 61938 | | First Class Mail |
| Russ Motor Bikes | Attn: Russell Rittgers | 2430 Cresap St | Lakeland, FL 33815 | | First Class Mail |
| Russell Thornton (SEP) | 28019 Wooley Springs Rd | Athens, AL 35613 | | | First Class Mail |
| Russell's Speed Shop | 600 7th St N | Birmingham, AL 35203 | | | First Class Mail |
| Russes Motor Bikes | 2430 Cresap St | Lakeland, FL 33815 | | | First Class Mail |
| Rusty Bug Restoration | 10 Crestway | Hamden, CT 06514 | | | First Class Mail |
| Rv General Marine | 910 S Rio Grande St | Salt Lake City, UT 84101 | | | First Class Mail |
| Rv Lawn & Sport | 8950 Turin Rd | Rome, NY 13440 | | | First Class Mail |
| RW Sports Sales | Attn: Rich Wonnacott | 8420 S Continental Divide Rd, Ste 201 | Littleton, CO 80127 | | First Class Mail |
| Rxr Xtreme Rides | 211S Lincolnway E | Goshen, IN 46526 | | | First Class Mail |
| Ryan Groves | Address Redacted | | | | First Class Mail |
| Ryan Prather | Address Redacted | | | | First Class Mail |
| Ryan Snyder | Address Redacted | | | | First Class Mail |
| Ryan's Small Engine Repair | 34449 County Roud 29 | Mtn Lake, MN 56159 | | | First Class Mail |
| Ryding Dirty LLC | 6118 Fairburn Rd | Douglasville, GA 30135 | | | First Class Mail |
| Ryerson | 455 85th Ave NW | Minneapolis, MN 55433 | | | First Class Mail |
| Rylan Godfrey | Address Redacted | | | | First Class Mail |
| Ryno's Small Engine Repair & Service | 3105 W Front St | Midland, TX 79701 | | | First Class Mail |
| S & D Power Sport | 13045 W Hwy 62 | Farmington, AR 72730 | | | First Class Mail |
| S & D Power Sports | 13045 W Hwy 62 | Farmington, AR 72730 | | | First Class Mail |
| S & K Lawn Equipment | 30 Henderson Hwy | Troy, AL 36079 | | | First Class Mail |
| S & M Custom Cycles | 439 Washington Ave | N Haven, CT 06473 | | | First Class Mail |
| S & S Industrial Supply | 18541 Hwy 65 NE | E Bethel, MN 55011 | | | First Class Mail |
| S & S Powersports | 10065 E Carter Lake Rd | St Helen, MI 48656 | | | First Class Mail |
| S&H Farm Supply | 250 Adair Rd | Branson, MO 65616 | | | First Class Mail |
| S&L Repair | 503 Broadway Ave S | Buhl, ID 83316 | | | First Class Mail |
| S&R Cycles | 52 Bayberry Dr | Wallingford, CT 06492 | | | First Class Mail |
| S&S Cycle & Scooter | Attn: James V Sperling Jr | 531 W Bridgers Ave | Auburndale, FL 33823 | | First Class Mail |
| S&S Hardware | Gore Hardware | 512 N Main St | Gore, OK 74435 | | First Class Mail |
| S&S Motorsports LLC | 56731 Colerain Pike | Martins Ferry, OH 43935 | | | First Class Mail |
| S&T Cycles | 1805 7th St S | Clanton, AL 35045 | | | First Class Mail |
| Sabannah Scooter Co | 104 Byck Av | Savannah, GA 31408 | | | First Class Mail |
| Sabannah Scooter Co | 2401 Montgomery St | Savannah, GA 31401 | | | First Class Mail |
| Sacks Tierney Accounting Team | 4250 N Drinkwater Blvd, 4th Fl | Scottsdale, AZ 85251 | | | First Class Mail |
| Saddle Club Repair | 1216 Fm 1885 | Weatherford, TX 76088 | | | First Class Mail |
| Safko's Ground Express | 2011 W Run Rd | Homestead, PA 15120 | | | First Class Mail |
| SAK Quality Small Engine | 11 Wallkill Ave | Hamburg, NJ 07419 | | | First Class Mail |
| Salina Powersports | 632 S Broadway Blvd | Salina, KS 67401 | | | First Class Mail |
| Salmon Country Inc | 58 Mexico Pt Dr W | Mexico, NY 13114 | | | First Class Mail |
| Salt Lake Scooter Co | 1207 S Major St | Salt Lake City, UT 84111 | | | First Class Mail |
| Samples Powerhouse & Small Engine | 301 W Canal St | Picayune, MS 39466 | | | First Class Mail |
| Sam's Club | 2101 SE 25th St | Bentonville, AR 72712 | | | First Class Mail |
| Sam's Small Engine | 8863 US Hwy 301 | Glennville, GA 30427 | | | First Class Mail |
| Samson Feed & Seed | 8 Main St | Samson, AL 36477 | | | First Class Mail |
| Samson V-Twin/Atv | 1 E Main St | Samson, AL 36477 | | | First Class Mail |
| San Diego Small Engine | 4603 El Cajon Blvd | San Diego, CA 92115 | | | First Class Mail |
| Sandhill Powersports | 213 Midway Rd | Lena, MS 39094 | | | First Class Mail |
| Sandoval Engine Repair | 1402 S 1st St | Tucumcari, NM 88401 | | | First Class Mail |

Exhibit B
Service List

| Name | Address | | | | Method of Service |
|---|---|---|---|---|---|
| Sandoval Engine Repair | 3600 E Tucumcari Blvd | Tucumcari, NM 88401 | | | First Class Mail |
| Sandy Cove | Address Redacted | | | | First Class Mail |
| Sandyville Small Engine Repair | 10979 Parkersburg Rd | Sandyville, WV 25275 | | | First Class Mail |
| Sanford Marine | 3501 Jackson Ave | Memphis, TN 38122 | | | First Class Mail |
| Sanford's Atv Repair LLC | 887 Weldon Rd | Henderson, NC 27537 | | | First Class Mail |
| Santa Fe Motor Sports, Inc | 2594 Camino Entrada | Santa Fe, NM 87507 | | | First Class Mail |
| Santacruz Motorsports | 1831 N Center St | Flagstaff, AZ 86004 | | | First Class Mail |
| Santie Small Engine | 22258 State Hwy J | Malden, MO 63863 | | | First Class Mail |
| Santos Cycles | 566 Ballough Rd | Daytona Beach, FL 32114 | | | First Class Mail |
| Sarah Miller | Address Redacted | | | | First Class Mail |
| Sarah Percival | Address Redacted | | | | First Class Mail |
| Sarah R Ivory | Address Redacted | | | | First Class Mail |
| Sarasota Marine Service, Inc | 1313 Goodrich Ave | Sarasota, FL 34236 | | | First Class Mail |
| Sartin's Power House | 4883 I 30 E | Campbell, TX 75422 | | | First Class Mail |
| Sartin's Powerhouse | 4883 E I 30 | Campbell, TX 75422 | | | First Class Mail |
| Satellite Marine Service Inc | 330 Center Court | Venice, FL 34285 | | | First Class Mail |
| Savage Motor Sportz | 599 Hazard Ave | Enfield, CT 06082 | | | First Class Mail |
| Sawyers Atv Repair | 118 Sawyers Ln | Hillsville, VA 24343 | | | First Class Mail |
| Sax Landscaping Inc | 2990 S Royal Palm Rd | Apache Junction, AZ 85119 | | | First Class Mail |
| SC Autosports, LLC (Kandi) | 8050 Forest Ln | Dallas, TX 75243 | | | First Class Mail |
| Schaeffer's Motorsports | 1194 Centre Turnpike | Orwigsburg, PA 17961 | | | First Class Mail |
| Scherer & Maxfield of Auburn | 5177 County Rd 35 | Auburn, IN 46706 | | | First Class Mail |
| Schindler's Small Engine Repair | 20054 Co Hwy F | Bloomer, WI 54724 | | | First Class Mail |
| Schmeiser, Olsen & Watts LLP | 18 E University Dr, Ste 101 | Mesa, AZ 85201-5946 | | | First Class Mail |
| Schoolhouse Power Equip | 3340 Main St | Conestoga, PA 17516 | | | First Class Mail |
| Schrock's Repair Sales & Service | 2746 Hwy 72 E | Abbeville, SC 29620 | | | First Class Mail |
| Schroeder Small Engines | 455 Atlantic Ave | Hancock, MN 56244 | | | First Class Mail |
| Schultz Motorcycle Service, LLC | 14381 55th St | Yuma, AZ 85367 | | | First Class Mail |
| Schulz Cycle & Atv | 106 Morgan Hill Rd | Morgan, PA 15064 | | | First Class Mail |
| Scooter Ave | 750 E Sample Rd, Bldg 1, Ste 1 | Pompano Beach, FL 33064 | | | First Class Mail |
| Scooter Brothers | 219 Racetrack Rd NW | Ft Walton Beach, FL 32547 | | | First Class Mail |
| Scooter City | Emrock Atv Scooter Repair & Service Ctr | 320 S Rock Blvd, Ste 130 | Reno, NV 89502 | | First Class Mail |
| Scooter Land Usa | 1171 E Erie Ave | Philadelphia, PA 19124 | | | First Class Mail |
| Scooter Outlet | 6900 Gateway E Blvd | El Paso, TX 79915 | | | First Class Mail |
| Scooter Station | 120 S Boddie St | Nashville, NC 27856 | | | First Class Mail |
| Scooter World | 990 Grayson Hwy | Lawrenceville, GA 30046 | | | First Class Mail |
| Scooters & Small Engine Repairs | 653 N Goldenrod Rd | Orlando, FL 32807 | | | First Class Mail |
| Scooters Plus | 3425 Summer Ave | Memphis, TN 38122 | | | First Class Mail |
| Scooterville | 1145 Fm 518 | Kemah, TX 77565 | | | First Class Mail |
| Scoots | 2713 St Claude Ave | New Orleans, LA 70117 | | | First Class Mail |
| Scot Taylor | Address Redacted | | | | First Class Mail |
| Scott B Gates | Address Redacted | | | | First Class Mail |
| Scott Christensen | Address Redacted | | | | First Class Mail |
| Scott R Bailey | Address Redacted | | | | First Class Mail |
| Scotties Small Engine Repair LLC | 1831 Middletown Ave | Northford, CT 06472 | | | First Class Mail |
| Scottie's Small Engine Repairs | 7101 Hwy 198 E | Lucedale, MS 39452 | | | First Class Mail |
| Scott's Marine | 3519 Florence Blvd | Florence, AL 35634 | | | First Class Mail |
| Scott's Speed Shop & Truck Outfitters | 1081 Marshall St | Hagerstown, MD 21740 | | | First Class Mail |
| Scott's Turf Equipment of Manassas | 10403 Nokesville Rd | Manassas, VA 20110 | | | First Class Mail |
| Scott's Welding Service | 1745 Louis Ln | Bogalusa, LA 70427 | | | First Class Mail |
| Scribe Associates Inc, Court Reporters | 201 SE 2nd Ave, Ste 207 | Gainesville, FL 32601 | | | First Class Mail |
| Scribner's Small Engine | 2507 Hamlin Ave SE | Buffalo, MN 55313 | | | First Class Mail |
| Scuba Steve's Outdoor Toys | 1299 N Hwy 61 | Ogallala, NE 69153 | | | First Class Mail |
| Sdg Motorsports | 510 Sanford Gragg Rd | Hudson, NC 28638 | | | First Class Mail |
| Sea, Ltd | P.O. Box 932837 | Cleveland, OH 44193 | | | First Class Mail |
| Seagoville Powersports | 1508 Bruce Way | Seagoville, TX 75159 | | | First Class Mail |
| Sean Gearty Associates | 615 Hope Rd | Tinton Falls, NJ 07724 | | | First Class Mail |
| Sean Mccoy | Address Redacted | | | | First Class Mail |
| Searing Industries | 8901 Arrow Rte | Rancho Cucamonga, CA 91730 | | | First Class Mail |
| Sears Canada Inc | Attn: Leigh A Lampert, Corporate Counsel | 290 Yonge St, Ste 700 | Toronto, ON M5B 2C3 | Canada | First Class Mail |
| Seaside Powersports | 850 N Dixie Hwy | Lantana, FL 33462 | | | First Class Mail |
| Seaside Superbikes | 104 Aviation Ln, Unit G | Monterey, CA 93940 | | | First Class Mail |
| Seek Small Engine Repair | 654 Anderson Rd | Jackson, NJ 08527 | | | First Class Mail |
| Select Portfolio Servicing | 3815 SW Temple | Salt Lake City, UT 84115 | | | First Class Mail |
| Semo Motorsports & Lawn Equipment LLC | 202 W Deerwood Dr | Jackson, MO 63755 | | | First Class Mail |
| Senfeng Laser Usa Inc | 5989 Rickenbacker Rd | Commerce, CA 90040 | | | First Class Mail |
| Sequoia Outdoor Power | 22189 E Kings Canyon Rd | Reedley, CA 93654 | | | First Class Mail |
| Service Auto Parts | 201 E 4th St | Russellville, KY 42276 | | | First Class Mail |
| Service First Mobile Small Engine | 5975 Blueberry Hill Rd | Keystone Heights, FL 32656 | | | First Class Mail |
| Service Master | 755 N Country Club, Ste 1 | Mesa, AZ 85201 | | | First Class Mail |
| Service Nautique Teasdale | 308 8E Ave | Sainte-Marthe-Sur-Le-Lac, QC J0N 1P0 | Canada | | First Class Mail |
| Service Shop Today | P.O. Box 1337 | Cleveland, TX 77328 | | | First Class Mail |
| Services Recreatifs St-Onge | 495 Ch Tour Du Lac | Cheneville (Lac Simon), QC J0V 1W0 | Canada | | First Class Mail |
| Servicestar | 13052 US Hwy 11 | Springville, AL 35146 | | | First Class Mail |
| Seven Gables Power Equipment | 1044 W Jericho Tpke | Smithtown, NY 11787 | | | First Class Mail |
| Seveys Boatyard Inc | 6510 Glen Cove Rd | Moravia, NY 13118 | | | First Class Mail |
| Shaddai Enterprises | 600 N 10th St | Conroe, TX 77301 | | | First Class Mail |
| Shadow Graphix | 4703 W Vermont St | Indianapolis, IN 46222 | | | First Class Mail |
| Shaffer's Atv Sales | 186 Rte 410 | Punxsutawney, PA 15767 | | | First Class Mail |
| Shanghai Jilong Plastic Products Co Ltd | No 460-520 Lanxue Rd Chuansha | China | | | First Class Mail |
| Sharon's Scooter Sales | 922 E Church St | Martinsville, VA 24112 | | | First Class Mail |
| Sharpening Shop | 26220 Lander Ave | Turlock, CA 95380 | | | First Class Mail |
| Shawn Carrigan | Address Redacted | | | | First Class Mail |
| Shawn R Simpson | Address Redacted | | | | First Class Mail |
| Sheffield Financial | P.O. Box 25127 | Winston Salem, NC 27114 | | | First Class Mail |
| Sheffield For Cabelas | Sheffield Financial | Attn: Accounting | P.O. Box 25127 | Winston Salem, NC 27114 | First Class Mail |
| Shell Small Engine | 523 Hwy 66 | Conway, SC 29526 | | | First Class Mail |
| Shelton's Cycle & Atv | 531 Hwy 1275 N | Monticello, KY 42633 | | | First Class Mail |
| Sheppard's Garage Inc | 419 Florida Ave | Crescent City, FL 32112 | | | First Class Mail |
| Sherwood Groves | 454 Golden Mile Rd | Towanda, PA 18848 | | | First Class Mail |
| Shiers Atv Repair | 1906 Myrleville Rd | Yazoo City, MS 39194 | | | First Class Mail |
| Shipco Transport Inc | Attn: Imports | 150 Grossman Dr, Ste 305 | Braintree, MA 02184 | | First Class Mail |
| Shipton's Big R Service Center | 301 N 14th St | Billings, MT 59101 | | | First Class Mail |
| Shop Dogs Service Center | 208 Meramec Station Rd | Valley Park, MO 63088 | | | First Class Mail |
| Shop Pro 9 Marine | 111 W 43rd St | Garden City, ID 83714 | | | First Class Mail |
| Shopdogs Lawnmower Repair & Parts Sales | 203 Wayne St | Columbia, TN 38401 | | | First Class Mail |
| Shore Auto & Supply Co LLC | Western Auto Store | 3364 Main St | Exmore, VA 23350 | | First Class Mail |
| Shore Motorsports | 1580 Rt 9, Unit 19 | Toms River, NJ 08755 | | | First Class Mail |
| Shoreline Mowers | P.O. Box 35 | Old Lyme, CT 06371 | | | First Class Mail |
| Show Low Motorsports | 1000 N Automall Pkwy | Show Low, AZ 85901 | | | First Class Mail |
| Sic & Powersports | 304 N Van Buren St | New Athens, IL 62264 | | | First Class Mail |
| Sidebar | 2323 W Behrend Dr | Phoenix, AZ 85027 | | | First Class Mail |
| Silver State Small Engine | 8277 Rattler Way | Carson City, NV 89706 | | | First Class Mail |
| Sioux City Powersports | 7413 Correctionville Rd | Sioux City, IA 51106 | | | First Class Mail |
| Sirius Satellite Radio | P.O. Box 78054 | Phoenix, AZ 85062 | | | First Class Mail |
| Sjs Truck & Equipment Repair | 520 Pembroke St | Suncook, NH 03275 | | | First Class Mail |
| Ski Haus & Cycleworks | 824 E College Pkwy | Annapolis, MD 21409 | | | First Class Mail |
| Skippy's Garage | 5760 State Hwy 21 | Omro, WI 54963 | | | First Class Mail |
| Skip's Auto Repair LLC | 109 E Munising Ave | Munising, MI 49862 | | | First Class Mail |
| Skylar D Acosta | Address Redacted | | | | First Class Mail |
| Skyline Motorsports & Storage LLC | 22950N 10400E | Fairview, UT 84629 | | | First Class Mail |
| SL Sports | 3 Rue Garant | Asbestos, QC J1T 1B9 | Canada | | First Class Mail |
| Slagle Speed & Sport LLC | 104 S State St | Warren, PA 16365 | | | First Class Mail |
| Slammer'Z Cycle Haven | 610 Newnan Rd | Carrollton, GA 30117 | | | First Class Mail |
| Slatt's Small Engine | 616 E Broadway St | Coleridge, NE 68727 | | | First Class Mail |
| Slatt's Small Engines | Attn: Steven T Slattery | 616 E Broadway St | Coleridge, NE 68727 | | First Class Mail |
| Sloan's Sales & Service | 1005 N Bridge St | Linden, MI 48451 | | | First Class Mail |
| Sloan's Sales & Service, LLC | 1005 N Bridge St | Linden, MI 48451 | | | First Class Mail |

**Exhibit B**
**Service List**

| Name | Address | | | | Method of Service |
|---|---|---|---|---|---|
| Small Engine Clinic | 3180 Laurance Rd | N Pole, AK 99705 | | | First Class Mail |
| Small Engine Doc | 209 W Holly Blvd, Ste B | Brandon, SD 57005 | | | First Class Mail |
| Small Engine House | 1901 Wells Ave | Pierre, SD 57501 | | | First Class Mail |
| Small Engine Parts Plus | 502 W Taylor St | Bloomington, IL 61701 | | | First Class Mail |
| Small Engine Recycling & Repair | 14645 Industrial Rd | Omaha, NE 68144 | | | First Class Mail |
| Small Engine Repair | 18 Terrace Dr | N Haverhill, NH 03774 | | | First Class Mail |
| Small Engine Repair | 5007 W Hwy 74, Unit A | Monroe, NC 28110 | | | First Class Mail |
| Small Engine Repair By Joe | 229 Maple St | Glens Falls, NY 12801 | | | First Class Mail |
| Small Engine Repairs | 5002 Lena Rd, Unit 107 | Bradenton, FL 34211 | | | First Class Mail |
| Small Engine Service & Repair | 4738 Pleasant Garden Rd | Pleasant Garden, NC 27313 | | | First Class Mail |
| Small Engine Shop of Madisonville | 303 S May | Madisonville, TX 77864 | | | First Class Mail |
| Small Engine Specialists | 5003 US 80 | Pearl, MS 39208 | | | First Class Mail |
| Small Engine Specialties | 1026 N 34th Ave | Yakima, WA 98902 | | | First Class Mail |
| Small Engine Specialty | 2372 Washington Rd | Washington, IL 61571 | | | First Class Mail |
| Small Engine Specialty - 2nd Loc | 2372 Washington Rd | Sunnyland, IL 61571 | | | First Class Mail |
| Small Engine Techs | 1202 Nueces St | Alamo, TX 78516 | | | First Class Mail |
| Small Engine Techs | 7302 82nd, Ste 9 | Lubbock, TX 79424 | | | First Class Mail |
| Small Engines That Can | 535 W Main St | Burley, ID 83318 | | | First Class Mail |
| Small Motor Spa | 97 Franklin Rd | Montgomery, AL 36105 | | | First Class Mail |
| Small Motor Warehouse | 114829 S 4212 Rd | Eufaula, OK 74432 | | | First Class Mail |
| Smart Carts | 757 Latiolais Dr | Breaux Bridge, LA 70517 | | | First Class Mail |
| Smart Move Services | 911 E State St | Hastings, MI 49058 | | | First Class Mail |
| Smf Cycles, Inc | 110 Bullsboro Dr | Newnan, GA 30263 | | | First Class Mail |
| Smg Freight Inc | 6839 Landriano Pl | Rancho Cucamonga, CA 91701 | | | First Class Mail |
| Smith Boys Marine | 47 Canada St | Lake George, NY 12845 | | | First Class Mail |
| Smith Mountain Marine Service | 1737 Crystal Shores Dr | Moneta, VA 24121 | | | First Class Mail |
| Smith Powerhouse | 14512 Lakewood Blvd | Bellflower, CA 90706 | | | First Class Mail |
| Smith Small Engine & Mower Shop | 110 Drummond Rd | Lindale, GA 30147 | | | First Class Mail |
| Smitherman's Hardware & Equipment | 1305 Lewisville Clemmons Rd | Lewisville, NC 27023 | | | First Class Mail |
| Smokey J's Diesel & Atv Services | Attn: Jessie J Britton | 11783 Hwy 180 E | Arenas Valley, NM 88022 | | First Class Mail |
| Smokey Mountain Powersports | 214 County Rd 67 | Riceville, TN 37370 | | | First Class Mail |
| Smyrna Mower & Small Engine Repair LLC | 1784 Corn Rd SE | Smyrna, GA 30080 | | | First Class Mail |
| Snapper Pro Lawn Covington | 10714 Hwy 36 | Covington, GA 30014 | | | First Class Mail |
| Snarlies Mini Moto | 96 King St | Thedford, ON N0M 2N0 | Canada | | First Class Mail |
| Snell & Wilmer | 1 Arizona Ctr | 400 E Van Buren, Ste 1900 | Phoenix, AZ 85004-2202 | | First Class Mail |
| Snider Motorsports | 6055 E I-40 Hwy | Amarillo, TX 79118 | | | First Class Mail |
| Snow & Dirt | 2215 N Harrison Ave | Pocatello, ID 83204 | | | First Class Mail |
| Snowbusters LLC | 1609 27th St, Ste 3 | Moorhead, MN 56560 | | | First Class Mail |
| Snp Logistics | 23 Pomona Rd | Pomona, Kempton Park 1620 | South Africa | | First Class Mail |
| Solano Cycle Inc/Orange Park Fl | 593 Blanding Blvd | Orange Park, FL 32073 | | | First Class Mail |
| Solano Scooters | 2090 N Solano Dr | Las Cruces, NM 88001 | | | First Class Mail |
| Solar Electric Arizona, LLC | 2994 E Portola Valley Dr | Gilbert, AZ 85297 | | | First Class Mail |
| Soles Motor Sports | 101 N Defiance | P.O. Box 63 | Stryker, OH 43557 | | First Class Mail |
| Somerset Outdoor | 10449 Chicago Rd | Jerome, MI 49249 | | | First Class Mail |
| Somewhere Else Small Engine Repair | 615 Delaware Pl | Anchorage, AK 99504 | | | First Class Mail |
| Sonny's Lawnmower Repair | 2436 Tx-159 | La Grange, TX 78945 | | | First Class Mail |
| Sonny's Small Engine | 145 S 3rd St | Silsbee, TX 77656 | | | First Class Mail |
| Sonora Rentals & Sales | 13613 Bergel Rd | Sonora, CA 95370 | | | First Class Mail |
| Sooner Cycles & Power Sports | 8801 S I-35 Service Rd | Oklahoma City, OK 73149 | | | First Class Mail |
| Source Parts & Equipment | 12731 W Grand Ave | Surprise, AZ 85374 | | | First Class Mail |
| South Coast Ag & Atv | 703 8th St | Myrtle Point, OR 97458 | | | First Class Mail |
| South County Small Engine Repair | 948 Rayford Rd | Spring, TX 77386 | | | First Class Mail |
| South Dixie Custom Karts | 60 S Dixie Hwy | St Augustine, FL 32084 | | | First Class Mail |
| South Georgia Motorsports | 1204 Dothan Rd | Bainbridge, GA 39817 | | | First Class Mail |
| South Georgia Small Engine Repair | 1834 W Mitchell St | Adel, GA 31620 | | | First Class Mail |
| South Lawnmower Rep Shop | Attn: Jorge Mendoza | 322 N Eye St | Harlingen, TX 78550 | | First Class Mail |
| South K Outdoor Power | South K Lawn Mower Shop | 313 S K St | Harlingen, TX 78550 | | First Class Mail |
| South Mississippi Marine | 35 King Rd | Hattiesburg, MS 39402 | | | First Class Mail |
| South Texas Classics | 1804 2nd St | Pleasanton, TX 78064 | | | First Class Mail |
| South Texas Performance | 1308 SW Moody St | Victoria, TX 77901 | | | First Class Mail |
| Southampton Small Engine | 1831 US 206 | Southampton, NJ 08088 | | | First Class Mail |
| Southeast Mower & Saw Shop | 2294 Brunswick Hwy | Waycross, GA 31503 | | | First Class Mail |
| Southeastern Freight Lines | P.O. Box 100104 | Columbia, SC 29202 | | | First Class Mail |
| Southeastern Marine | 1506 E Ward St | Douglas, GA 31533 | | | First Class Mail |
| Southern Chainsaw & Mower | 1030 S Williams St | Henderson, NC 27537 | | | First Class Mail |
| Southern Lawn Equipment & Hdd Supply | 15474 Duckworth Rd | Gulfport, MS 39503 | | | First Class Mail |
| Southern Marine Inc | 1118 Fairville Blvd | St John, NB E2M 5T6 | Canada | | First Class Mail |
| Southern Pawn | 119 N Whitworth Ave | Brookhaven, MS 39061 | | | First Class Mail |
| Southern Pawn & Small Engine | 119 N Whitworth Ave | Brookhaven, MS 39601 | | | First Class Mail |
| Southern Powersports | 1521 Errol St | Lake Placid, FL 33852 | | | First Class Mail |
| Southern Small Engine LLC | 2511 US 278 | Social Circle, GA 30025 | | | First Class Mail |
| Southern Swag Off-Road | 256 Owensby Rd | Hendersonville, NC 28792 | | | First Class Mail |
| Southern Tier Small Engine | 2030 Lake Rd | Elmira, NY 14903 | | | First Class Mail |
| Southern Utah Repair | 117 W State St | Hurricane, UT 84737 | | | First Class Mail |
| Southpaw Services | 2415 W 81st St | Odessa, TX 79764 | | | First Class Mail |
| Southside Automotive Inc | 6580 US Hwy 41 S | Marquette, MI 49855 | | | First Class Mail |
| Southwest General Insurance | 6245 N 24th Pkwy, Ste 212 | Phoenix, AZ 85016 | | | First Class Mail |
| Southwest General Insurance | 6245 N 24th Pkwy, Ste 212 | Phoenix, AZ 85016 | | | First Class Mail |
| Southwest Mobile Storage, Inc | Attn: Accounts Receivable | 1005 N 50th St | Phoenix, AZ 85008 | | First Class Mail |
| Southwest Motorsports | 14190 W Vanburen, Ste A102 | Goodyear, AZ 85338 | | | First Class Mail |
| Southwest Small Engine Repair | 489 Cr-234 | Durango, CO 81301 | | | First Class Mail |
| Southwest Transmission | 705 Navajo Blvd | Holbrook, AZ 86025 | | | First Class Mail |
| Southworth Power Equipment | 1273 Anderson Hwy | Cumberland, VA 23040 | | | First Class Mail |
| Sovereign Studios | 415 62nd St | Marion, IA 52302 | | | First Class Mail |
| Sovie's Cycle Shop | 548 Ames Rd | Potsdam, NY 13676 | | | First Class Mail |
| Spartan of Harris County | 11785 US Hwy 27 E | Hamilton, GA 31811 | | | First Class Mail |
| Spearfish Powersports | 3326 E Fairgounds Loop | Spearfish, SD 57783 | | | First Class Mail |
| Spearfish Powersports | P.O. Box 981 | Spearfish, SD 57783 | | | First Class Mail |
| Specialty Services Unlimited Inc | 612 N Davis Dr | Warner Robins, GA 31093 | | | First Class Mail |
| Specialty Vehicle Institute of America | 2 Jenner, Ste 150 | Irvine, CA 92646-3806 | | | First Class Mail |
| Specialty Vehicle Institute of America (Svia) | 2 Jenner, Ste 150 | Irvine, CA 92618 | | | First Class Mail |
| Specialty Vehicle Institute of America (SVIA) | 2 Jenner, Ste 150 | Irvine, CA 92646-3806 | | | First Class Mail |
| Specialty Vehicle Institute of America, Inc | 2 Jenner, Ste 150 | Irvine, CA 92646-3806 | | | First Class Mail |
| Spectrum Reporting LLC | P.O. Box 30984 | Columbus, OH 43230-0984 | | | First Class Mail |
| Speed Motorsports | 2633 Main St | Union Gap, WA 98903 | | | First Class Mail |
| Speedway Powersports | 975 N 9th St | Gallup, NM 87301 | | | First Class Mail |
| Speedway Small Engine | 605 Ronquil Park Pl | Lenoir, NC 28645 | | | First Class Mail |
| Speedy Repair LLC | 112 Hwy 59 Service Rd | Douglas, WY 82633 | | | First Class Mail |
| Spiess & Bell Pc | 4500 N 32nd St, Ste 201B | Phoenix, AZ 85018 | | | First Class Mail |
| Spikes Small Engine Repair | 10880 Quad Roost Dr, Ste 60 | Miami, FL 33157 | | | First Class Mail |
| Spilman Thomas & Battle, PLLC | Attn: Accounts Receivable | 300 Kanawha Blvd E | P.O. Box 273 | Charleston, WV 25321-0273 | First Class Mail |
| Sport Cycle | 2325 S Pine St | Spartanburg, SC 29302 | | | First Class Mail |
| Sport Specialties, Inc | 111 45th Ave NE, Ste A | P.O. Box 430 | Minot, ND 58703 | | First Class Mail |
| Sportshack, LLC | 4772 Dumfries Rd | Catlett, VA 20119 | | | First Class Mail |
| Sportsman Marine Sales & Service, Inc | 6308 Bonny Oaks Dr | Chattanooga, TN 37416 | | | First Class Mail |
| Sportsman's Bait & Marine | 2305 Hwy 62W | Gilbertsville, KY 42044 | | | First Class Mail |
| Sportsman's Service Center | 6364 US 45 | Three Lakes, WI 54562 | | | First Class Mail |
| Sportsman's Warehouse | 1630 S 5070 W | Salt Lake City, UT 84104 | | | First Class Mail |
| Sportsman's Warehouse | Pacific Flyway Wholesale | Attn: Accounts Payable | 7035 S High Tech Dr | Midvale, UT 84047-3759 | First Class Mail |
| Springville Small Engine Service | 7885 US Hwy 11 N | Springville, AL 35146 | | | First Class Mail |
| Spruance & Associates, Inc | 4604 Atlantic Blvd, Ste 1B | Jacksonville, FL 32207 | | | First Class Mail |
| Sps Commerce Inc | P.O. Box 205782 | Dallas, TX 75320 | | | First Class Mail |
| Sps Commerce Inc | Vb Box 3 | P.O. Box 9202 | Minneapolis, MN 55480 | | First Class Mail |
| Squeak's Caddy Shack | 726 S Angola Rd | Coldwater, MI 49036 | | | First Class Mail |
| Srl Southwest Tour Series | P.O. Box 6217 | Bakersfield, CA 93386 | | | First Class Mail |
| Srp | P.O. Box 2951 | Phoenix, AZ 85062 | | | First Class Mail |
| Srs Engine Shop LLC | 3050 S Country Club Dr, Ste 11 | Mesa, AZ 85210 | | | First Class Mail |
| Ss Powersports | P.O. Box 444 | Jefferson City, TN 37760 | | | First Class Mail |
| St John Marina | P.O. Box 24 | St John, NB E2L 3X1 | Canada | | First Class Mail |

PERFORMANCE POWERSPORTS GROUP INVESTOR, LLC, et al., (Case No. 23-10047)

Exhibit B
Service List

| Name | Address | | | | Method of Service |
|---|---|---|---|---|---|
| St Maries Saw & Cycle | 204 W College Ave | St Maries, ID 83861 | | | First Class Mail |
| Stacked S Sycle Shop | 1113 E 48th St | Kearney, NE 68847 | | | First Class Mail |
| Stamps Automotive | 711 S Lindsay Rd | Gilbert, AZ 85296 | | | First Class Mail |
| Stamps.com Endicia | Attn: Endicia | 323 N Mathilda Ave | Sunnyvale, CA 94085-4207 | | First Class Mail |
| Stan Franke | Address Redacted | | | | First Class Mail |
| Stan Tashman & Associates, Inc | 8675 Washington Blvd, Ste 203 | Culver City, CA 90232 | | | First Class Mail |
| Stanley Penwell | Address Redacted | | | | First Class Mail |
| Stanley R Fenstermacher Jr | Address Redacted | | | | First Class Mail |
| Star Island Motor Sports | 6425 E 2nd St, Ste B | Prescott Valley, AZ 86314 | | | First Class Mail |
| Star Island Motorsports | 6500 E State Rte 69 | Prescott Valley, AZ 86314 | | | First Class Mail |
| Star Performance Race Engines LLC | Attn: Vikki Flanary | P.O. Box 1285 | Overgaard, AZ 85933 | | First Class Mail |
| Star Powersports | 3103 Alcoa Hwy | Knoxville, TN 37920 | | | First Class Mail |
| Starr Lawn & Garden | 3929 S Division | Wayland, MI 49348 | | | First Class Mail |
| State Auto Insurance Companies | P.O. Box 182738 | Columbus, OH 43218-2738 | | | First Class Mail |
| State of Alabama | Attn: Alabama Secretary of State | P.O. Box 5616 | Montgomery, AL 36103-5616 | | First Class Mail |
| State of Arizona | Dept of Revenue | Collections Divisions | 1600 W Monroe St | Phoenix, AZ 85007 | First Class Mail |
| State of Arizona | Dept of Revenue | P.O. Box 29038 | Phoenix, AZ 85038-9085 | | First Class Mail |
| State of California | Franchise Tax Board | P.O. Box 942857 | Sacramento, CA 94257-0531 | | First Class Mail |
| State of Colorado | Dept of Revenue | Denver, CO 80261-0008 | | | First Class Mail |
| State of Delaware | Secretary of State | Div of Corporations | P.O. Box 5509 | Binghamton, NY 13902 | First Class Mail |
| State of Michigan | Dept Of Treasury | P.O. Box 30774 | Lansing, MI 48909-8274 | | First Class Mail |
| State of Montana | Dept of Justice, Mvd | 1003 Buckskin Dr | Deer Lodge, MT 59722-2371 | | First Class Mail |
| State of New York | Corporation Tax | Nys Dept Of Taxation & Finance, Corp-V | P.O. Box 15163 | Albany, NY 12212-5163 | First Class Mail |
| State of New York | Corporation Tax | P.O. Box 15180 | Albany, NY 12212-5180 | | First Class Mail |
| State of Pennsylvania | Dept Of Revenue | P.O. Box 280425 | Harrisburg, PA 17128-0425 | | First Class Mail |
| State of Pennsylvania | Dept Of Revenue | Transfer/Refund Requested | P.O. Box 280706 | Harrisburg, PA 17128-0706 | First Class Mail |
| State of Tennessee | Dept of Revenue | Andrew Jackson State Office Bldg | 500 Deaderick St | Nashville, TN 37242 | First Class Mail |
| State of Texas | Texas Comptroller Of Public Accounts | P.O. Box 149348 | Austin, TX 78714-9348 | | First Class Mail |
| State Street Hardware | 614 N State St | Big Rapids, MI 49307 | | | First Class Mail |
| Statesboro Golf Carts | 41 Bernard Ln | Statesboro, GA 30461 | | | First Class Mail |
| Stay Sonnier Realty | c/o Citibank NA | P.O. Box 78005 | Phoenix, AZ 85062 | | First Class Mail |
| Steelcase Financial Services | 475 Brannan St, Ste 110 | San Francisco, CA 94107 | | | First Class Mail |
| Steelcase Financial Services, Inc | 901 44th St SE | Grand Rapids, MI 49508 | | | First Class Mail |
| Steiner Saw & Mower | 2412 Chicot St | Pascagoula, MS 39581 | | | First Class Mail |
| Stephanie Fedorick | Address Redacted | | | | First Class Mail |
| Stephen Delera | Address Redacted | | | | First Class Mail |
| Stephen Duncan | Address Redacted | | | | First Class Mail |
| Stephen L Nicewander | Address Redacted | | | | First Class Mail |
| Steven Genovese | Address Redacted | | | | First Class Mail |
| Steven Genovese | Address Redacted | | | | First Class Mail |
| Steven Hilton | Address Redacted | | | | First Class Mail |
| Steven S Hill | Address Redacted | | | | First Class Mail |
| Steve's Custom Cycle | 6095 Robinson Rd | Lockport, NY 14094 | | | First Class Mail |
| Steve's Moped & Bicycle World, Inc | 40 Park Ave | Dumont, NJ 07628 | | | First Class Mail |
| Steve's Performance & Small Engine | 60 N Bear Lake Blvd | Laketown, UT 84038 | | | First Class Mail |
| Steve's Rental & Service | 940 Huntington Ave | Wisconsin Rapids, WI 54494 | | | First Class Mail |
| Steve's Small Engine Repair Services | 145 South Ave | Poughkeepsie, NY 12601 | | | First Class Mail |
| Stewarts Small Engine Repair Plus | 5850 Pelt Rd | Mc David, FL 32568 | | | First Class Mail |
| Stockman Motor | 202 1st Ave E | Williston, ND 58801 | | | First Class Mail |
| Stoltzfoos Golf Carts | 31 W Main St | Leola, PA 17540 | | | First Class Mail |
| Stoneham's Motorsports | 5890 Buchanan Tr E | Waynesboro, PA 17268 | | | First Class Mail |
| Stone's Outdoor Power Center, LLC | 1273 Industrial Pkwy | Adel, GA 31620 | | | First Class Mail |
| Stoney Creek Motorsports | 574 W Columbia | Belleville, MI 48111 | | | First Class Mail |
| Stormy Cycle | 5640 Mckenzie Ave NE | Albertville, MN 55301 | | | First Class Mail |
| Stovall Consulting Services LLC | 4515 Rushmore Dr | New River, AZ 85087 | | | First Class Mail |
| Stratton's Small Engine | Attn: Duane Stratton | 5780 Tucker Rd | Bath, NY 14810 | | First Class Mail |
| Straub's Powersports | 200 S Patton | Great Bend, KS 67530 | | | First Class Mail |
| Street & Trail | 4277 Washington Rd | Evans, GA 30809 | | | First Class Mail |
| Street To Sand Off Road LLC | 335 Kietzke Ln | Reno, NV 89502 | | | First Class Mail |
| Stricker's Camping Store & More | 790 N Center St | Gardner, KS 66030 | | | First Class Mail |
| Strickland's Cycle Shop | 101 Ashley Ave | Timberlake, NC 27583 | | | First Class Mail |
| Stripling, Steve | 6030 Northside Dr | N Augusta, SC 29841 | | | First Class Mail |
| Stroke's Customs & Repairs | Stroke's Customers & Repairs | 11377 E Broad St SW | Pataskala, OH 43062 | | First Class Mail |
| Struktur Studio, LLC | 1525 N Granite Reef Rd, Ste 9 | Scottsdale, AZ 85257 | | | First Class Mail |
| Studio Architects | 143 5th Ave S | Franklin, TN 37064 | | | First Class Mail |
| Studz Hardware | Studz Powersports | 4457 S Telegraph Rd | Dearborn Heights, MI 48125 | | First Class Mail |
| Studz Powersports | 4457 S Telegraph Rd | Dearborn Heights, MI 48125 | | | First Class Mail |
| Stuntrides | 8550 US 53 | Eau Claire, WI 54701 | | | First Class Mail |
| Sturgis Atv & Small Engine | 2043 Lazelle St | Sturgis, SD 57785 | | | First Class Mail |
| Sudbury Boat & Canoe | 314 Harrison Dr | Sudbury, ON P3E 5C9 | Canada | | First Class Mail |
| Suitland Generator & Small Engines | 4511 Silver Hill Rd | Suitland, MD 20746 | | | First Class Mail |
| Summersville Small Engine | 2831 Summersville Rd | Greensburg, KY 42743 | | | First Class Mail |
| Summit Outdoors, LLC | Attn: Jeff Collier | 17404 SE 19th St | Vancouver, WA 98683 | | First Class Mail |
| Sumner Small Engine | 412C W Main St | Hendersonville, TN 37075 | | | First Class Mail |
| Sun Buggies | 160 B Rodeo Dr | Myrtle Beach, SC 29579 | | | First Class Mail |
| Sun Country Powersports, LLC | 2333 E Main St | Farmington, NM 87401 | | | First Class Mail |
| Sunburst Motorsports | 6410 E State Rte 69 | Prescott Valley, AZ 86314 | | | First Class Mail |
| Suncraft Sportswear, Inc | 4111 E Superior Ave | Phoenix, AZ 85040 | | | First Class Mail |
| Sundance GS LLC | 4104 W Spring Creek Pkwy | Plano, TX 75024 | | | First Class Mail |
| Sundance GS LLC - Parts | 4104 W Spring Creek Pkwy | Plano, TX 75024 | | | First Class Mail |
| Sunny Hill Power | 1128 Bruce County Rd 17 | Port Elgin, ON N0H 2C6 | Canada | | First Class Mail |
| Sunright - Parts | 1715 Lakes Pkwy | Lawrenceville, GA 30043 | | | First Class Mail |
| Sunright International of America, Inc | 225 Horizon Dr, Ste F | Suwanee, GA 30024 | | | First Class Mail |
| Sunsouth | 8285 Hwy 231 | Brundidge, AL 36010 | | | First Class Mail |
| Super Daves Inc | 260 Old Rte 21 | Carmichaels, PA 15320 | | | First Class Mail |
| Superior Auto & Truck | 916 I-20 Frontage Rd | Jackson, MS 39201 | | | First Class Mail |
| Superior Boat & Marine | 7961 W Stanton Rd | Stanton, MI 48888 | | | First Class Mail |
| Superior Marine & Powersports | 5718 Rock Haven Harbor Rd N | Mandan, ND 58554 | | | First Class Mail |
| Superior Motorsports | 6479 Bells Ferry Rd | Woodstock, GA 30189 | | | First Class Mail |
| Superior Plus | 1930 E 3rd St, Ste 17 | Tempe, AZ 85281 | | | First Class Mail |
| Superior Sales & Service | 1762 N Mckinley Ave | Rensselaer, IN 47978 | | | First Class Mail |
| Supersonic Transport Ltd | 597-718A 120 St | Surrey, BC V3W 0M6 | Canada | | First Class Mail |
| Supreme Marine & Sled | 25215 Hwy 37 | St Albert, AB T8N 7A2 | Canada | | First Class Mail |
| Supreme Marine, Inc | 3456 Washington Ave N | Minneapolis, MN 55412 | | | First Class Mail |
| Surf Small Engine Repair | 6403 260th St | Wyoming, MN 55092 | | | First Class Mail |
| Surface Creek Motorsports | 13096 Co-65 | Eckert, CO 81418 | | | First Class Mail |
| Susan Bain | Address Redacted | | | | First Class Mail |
| Susan Burgin | Address Redacted | | | | First Class Mail |
| Suter's Speed Shop | 3333 Femrite Dr | Madison, WI 53718 | | | First Class Mail |
| Sv Marine | Attn: Mike | 13029 SW 122nd Ave | Miami, FL 33186 | | First Class Mail |
| Sw Power Equipment | 8422 US Hwy - 277 | Elgin, OK 73538 | | | First Class Mail |
| Swamp City Motorcycles | 1470 N Homestead Blvd | Homestead, FL 33030 | | | First Class Mail |
| Swede's Small Engine Repair | 8279 Skyway | Paradise, CA 95969 | | | First Class Mail |
| Sweeney's | 20571 Empire Ave | Bend, OR 97701 | | | First Class Mail |
| Swish Maintenance | Attn: Tim | 2060 Fisher Dr | Peterborough, ON K9J 8N4 | Canada | First Class Mail |
| Switch Point Small Engine Repair | 960 N Dixie Downs Rd | St George, UT 84770 | | | First Class Mail |
| Switchpoint Small Engine Repair | 960 N Dixie Downs Rd | St George, UT 84770 | | | First Class Mail |
| Sylacauga Small Engine Repair | 702 W Ft Williams St | Sylacauga, AL 35150 | | | First Class Mail |
| Syndigo LLC | Attn: Accounts Receivable | P.O. Box 734311 | Chicago, IL 60673-4311 | | First Class Mail |
| Syndigo LLC | Webcollage Inc | P.O. Box 347463 | Pittsburgh, PA 15251-4463 | | First Class Mail |
| Synergy Motoworks | 6810 E 41st St | Tulsa, OK 74145 | | | First Class Mail |
| T & Gs Repair | 736 Surf Ave | Beachwood, NJ 08722 | | | First Class Mail |
| T & J Wiseman Inc | P.O. Box 456 | Childress, TX 79201 | | | First Class Mail |
| T & L Small Engine Repair | Attn: Tony & Patricia Casteel | 657 Kane St | Gate City, VA 24251 | | First Class Mail |
| T & M Landscaping & Power Equipment | 563 S Pueblo Blvd | Pueblo, CO 81005 | | | First Class Mail |
| T & S Small Engine Repair | 1113 Partin Rd | Cleveland, GA 30528 | | | First Class Mail |
| T & S Small Engine Repair | P.O. Box 2312 | Cleveland, GA 30528 | | | First Class Mail |
| T&B Tube Co, Inc | 4000 E 7th Ave | Gary, IN 46403 | | | First Class Mail |
| T&B Tube Co, Inc | P.O. Box 5647 | Carol Stream, IL 60197-5647 | | | First Class Mail |
| T&D Repair | 219 Liberty St | Osyka, MS 39657 | | | First Class Mail |
| T&L Power Equipment Plus | 1903 State Hwy 46 | Gooding, ID 83330 | | | First Class Mail |
| T&M Golf Cart & Lawn Mower Repair | 195 Wanner Rd | Reading, PA 19606 | | | First Class Mail |

Exhibit B
Service List

| Name | Address | | | | Method of Service |
|---|---|---|---|---|---|
| T&R Small Engine LLC | 237563 County Rd W | Wausau, WI 54403 | | | First Class Mail |
| Tab Bank | 4185 Harrison Blvd, Ste 200 | Ogden, UT 84403 | | | First Class Mail |
| Tab Bank | P.O. Box 150190 | Ogden, UT 84415 | | | First Class Mail |
| Taber Small Engine | 5403 - 48 Ave | Taber, AB T1G 1S6 | Canada | | First Class Mail |
| Talbert Mobile Repair | 20715 US 52 S | Albemarle, NC 28001 | | | First Class Mail |
| Talledega Cycle Sales Inc | 35288 Al Hwy 21 | Talladega, AL 35160 | | | First Class Mail |
| Taller Los Amigos | Address Redacted | | | | First Class Mail |
| Tanner's Small Engine Repair | 548 N Poplar St | Centralia, IL 62801 | | | First Class Mail |
| Tao Motor China | Attn: Finished Goods | 4575 Edison Ave | Chino, CA 91710 | | First Class Mail |
| Tao Motor Inc | Attn: Parts Account | 2201 Luna Rd | Carrollton, TX 75006-6505 | | First Class Mail |
| Tara A Bateman | Address Redacted | | | | First Class Mail |
| Target Dsv | Target.com Accounts Payable | TNC 3110 | P.O. Box 1296 | Minneapolis, MN 55440 | First Class Mail |
| Tax Agency AZ | Attn: Dept of Revenue | 1600 W Monroe St | Phoenix, AZ 85007 | | First Class Mail |
| Taylor Farm Supply | 12 Leake St | Cartersville, GA 30120 | | | First Class Mail |
| Taylor Lawnmower | 219 N Clarendon St | Kalamazoo, MI 49006 | | | First Class Mail |
| Taylor Rental Sales & Service | 1448 Rte 7 S | Middlebury, VT 05753 | | | First Class Mail |
| Taylor Robrahn | Address Redacted | | | | First Class Mail |
| T-Bones Cycle Works | 16350 N Sotol Ave | Catalina, AZ 85739 | | | First Class Mail |
| Tca Outdoor Power | 6210 S 57th St | Lincoln, NE 68516 | | | First Class Mail |
| Tec LLC | 142 Garvey Hill Rd | Northfield, VT 05663 | | | First Class Mail |
| Technautic Marine Service | 7405 Forbes | Cincinnati, OH 45233 | | | First Class Mail |
| Tedder Outdoor Power | 125 Country Walk Terr | Hot Springs National Park, AR 71913 | | | First Class Mail |
| Tee Time Carts | 1507 Central Park Dr | Hurst, TX 76053 | | | First Class Mail |
| Teebo Motorsports | 25607 Owl Landing Ln | Katy, TX 77494 | | | First Class Mail |
| Teel's Maintenance & Supply Co | 2970 Milam St | Beaumont, TX 77701 | | | First Class Mail |
| Tegeler Motor Sports | 17114 Fordtran Blvd | Industry, TX 78944 | | | First Class Mail |
| Tehachapi Lawn & Garden | 105 W H St | Tehachapi, CA 93561 | | | First Class Mail |
| Tempe Diablos Charities | P.O. Box 13246 | Tempe, AZ 85284-0055 | | | First Class Mail |
| Teneia Yobbe | Address Redacted | | | | First Class Mail |
| Tennessee Equipment Services | 16297 US 64 | Somerville, TN 38068 | | | First Class Mail |
| Tepper Motors | 1504 Max Hooks Rd, Ste F | Groveland, FL 34736 | | | First Class Mail |
| Terminal 49 | 340 S Lemon Ave, Ste 4909 | Walnut, CA 91789 | | | First Class Mail |
| Terralink Logistics | Attn: Imports | P.O. Box 1912 | Sugar Land, TX 77487 | | First Class Mail |
| Terrell's Lawnmower S/S | 25141 Louisiana 62 | Franklinton, LA 70438 | | | First Class Mail |
| Terry's Small Engine | 110 W Virginia St | Harrisburg, IL 62946 | | | First Class Mail |
| Test & Measurement Inc | 4848 Colt St, Ste 11 | Ventura, CA 93003 | | | First Class Mail |
| Testa Motorsports | 1581 US Hwy 395, Unit B | Minden, NV 89423 | | | First Class Mail |
| Texas Dept of Motor Vehicles | 4000 Jackson Ave | Austin, TX 78731 | | | First Class Mail |
| Texas Lawn Care Management LLC | 15068 S 3rd St | Mabank, TX 75147 | | | First Class Mail |
| Texas Lawn Care Management LLC | P.O. Box 5046 | Mabank, TX 75147 | | | First Class Mail |
| Texas Tractor Country | 1175 Fm 306 | New Braunfels, TX 78130 | | | First Class Mail |
| Texas Tree Sales | Atv Repair Shop | 3954 Fm 471 N | Castroville, TX 78009 | | First Class Mail |
| Tforce Freight | P.O. Box 650690 | Dallas, TX 75265 | | | First Class Mail |
| Th3 Racing | 725 Valleydale Rd | Charlotte, NC 28214 | | | First Class Mail |
| Thad's Lawn & Garden | 13820 Jude Rd | Erath, LA 70533 | | | First Class Mail |
| That Handyman | Attn: Robert Packer | 8717 NC 131 | Bladenboro, NC 28320 | | First Class Mail |
| The Big R Services LLC | 19434 Commerce St | Loranger, LA 70446 | | | First Class Mail |
| The Bike Shop | 4400 E Truman Rd | Kansas City, MO 64127 | | | First Class Mail |
| The Bike Shop - Oh | 640 Carr St | Cincinnati, OH 45203 | | | First Class Mail |
| The Boat Shop | Attn: Rolland | 357 27 1/2 Rd | Grand Junction, CO 81501 | | First Class Mail |
| The Boss | 2416 Merrell Rd | Dallas, TX 75229 | | | First Class Mail |
| The Bostwick-Braun Co | Attn: Michelle Goetz | 7349 Crossleigh Ct | Toledo, OH 43617 | | First Class Mail |
| The Buffer Man | 1700 Fairview Ave | Augusta, GA 30904 | | | First Class Mail |
| The Chicken Barn | Attn: Mark Smith | 1433 E Pittsburg Rd | London, KY 40741 | | First Class Mail |
| THE Co | 1300 W Washington St | Mt Pleasant, IA 52641 | | | First Class Mail |
| The Coleman Co | Attn: Erica Vail | Dept 538 | 2111 E 37th St N | Wichita, KS 67219 | First Class Mail |
| The Coleman Company, Inc | Attn: Erica Vail | Dept 538 | 2111 E 37th St N | Wichita, KS 67219 | First Class Mail |
| The Custom Companies, Inc | P.O. Box 3270 | Northlake, IL 60164-3270 | | | First Class Mail |
| The Elephant Boys | 14811 E Sprague Ave | Spokane, WA 99216 | | | First Class Mail |
| The Fix-It Shop | 95 E Main St | Taylorsville, KY 40071 | | | First Class Mail |
| The Label Co | 3251 Corte Malpaso, Ste 510 | Camarillo, CA 93012 | | | First Class Mail |
| The Lawn Mower Shop | 14166 Hwy 82 | Tahlequah, OK 74464 | | | First Class Mail |
| The Lawnmower & Generator Repair Shop | 3695 Berry Hill Rd | Pace, FL 32571 | | | First Class Mail |
| The Lawnmower Depot LLC | Billy's Small Engine Repair | 2421 Greens Rd, Ste 5A | Houston, TX 77032 | | First Class Mail |
| The Lawnmower Hospital | 7555 72 A St | Edmonton, AB T6B 1Z3 | Canada | | First Class Mail |
| The Mechanic Shop | 2293 Hwy 79 W | Buffalo, TX 75831 | | | First Class Mail |
| The Motorcycle Shop LLC | 2307 C Hwy 31 S | Bay Minette, AL 36507 | | | First Class Mail |
| The Nielsen Co (Us), LLC | P.O. Box 88956 | Chicago, IL 60695-8956 | | | First Class Mail |
| The North West Co Int'l Inc | Attn: Accounts Payable | 77 Main St | Winnipeg, MB R3C 2R1 | Canada | First Class Mail |
| The North West Co Int'l Inc | PNW Whse | 2000 Taylor Way | Tacoma, WA 98421 | | First Class Mail |
| The Outboard Guy | 100 Short St | E Palestine, OH 44413 | | | First Class Mail |
| The Outboard Guy | 57 Garfield Ave | E Palestine, OH 44413 | | | First Class Mail |
| The Outboard Shop | 7 Randall Pl | Springfield, MA 01108 | | | First Class Mail |
| The Peddler Lawnmowers & Bikes | 1308 Fairway Dr SE | Decatur, AL 35601 | | | First Class Mail |
| The Power Barn | 1424 Apulia Rd | La Fayette, NY 13084 | | | First Class Mail |
| The Power Barn | 3611 Page Ave | Jackson, MI 49203 | | | First Class Mail |
| The Powersports Store | 11574 Gondola St | Cincinnati, OH 45241 | | | First Class Mail |
| The Prop Shop | 1501 General Mouton Ave | Lafayette, LA 70501 | | | First Class Mail |
| The Quad & Cycle Shop | 2569 S State St | Salt Lake City, UT 84115 | | | First Class Mail |
| The Repair Barn | 9655 Knox Bridge Hwy | Canton, GA 30114 | | | First Class Mail |
| The Repair Shop | 313 Waco St | Corpus Christi, TX 78401 | | | First Class Mail |
| The Saw Shop | 693 N Merrick Ave | Ozark, AL 36360 | | | First Class Mail |
| The Sheehan Firm, PC | 6 Spring St | Cary, IL 60013 | | | First Class Mail |
| The Shop | 684 E 4th St | Benson, AZ 85602 | | | First Class Mail |
| The Shop In Canyon | 1210 Hwy 60 | Canyon, TX 79015 | | | First Class Mail |
| The Tinkers | 4039 US 20 | Nassau, NY 12123 | | | First Class Mail |
| The Twofold Group LLC | 2665 132nd Ave | Blaine, MN 55449 | | | First Class Mail |
| The Vance Store | 402 S L Rogers Wells Blvd | Glasgow, KY 42141 | | | First Class Mail |
| The William & Patricia Grubman Trust | 4707 W Van Buren St | Phoenix, AZ 85043 | | | First Class Mail |
| The Worx Garage | 507 Lendall Ln | Fredericksburg, VA 22405 | | | First Class Mail |
| Theisens Supply, Inc | 100 Westcor Dr | Coralville, IA 52241 | | | First Class Mail |
| Theisens Supply, Inc | 1800 51st St NE | Cedar Rapids, IA 52402 | | | First Class Mail |
| Theisens Supply, Inc | 2900 Dodge St | Dubuque, IA 52003 | | | First Class Mail |
| Theisens Supply, Inc | 3000 S Black River St | Sparta, WI 54656 | | | First Class Mail |
| Theisens Supply, Inc | 3808 Brady St | Davenport, IA 52806 | | | First Class Mail |
| Theisens Supply, Inc | 602 Iowa Ave W | Marshalltown, IA 50158 | | | First Class Mail |
| Theisens Supply, Inc | 6201 Chavenelle Rd | Dubuque, IA 52002 | | | First Class Mail |
| Theisens Supply, Inc | Attn: Accounts Payable | 6201 Chavenelle Rd | Dubuque, IA 52002 | | First Class Mail |
| Theory House LLC | 9716-B Rea Rd, Ste 169 | Charlotte, NC 28277 | | | First Class Mail |
| Third Coast Performance | 13301 State Hwy 87 S | Kirbyville, TX 75956 | | | First Class Mail |
| Thomas J Genco | Address Redacted | | | | First Class Mail |
| Thomas Mankovich | Address Redacted | | | | First Class Mail |
| Thomas' Outdoor Power Equipment | 6191 Gum Branch Rd | Jacksonville, NC 28540 | | | First Class Mail |
| Thomas's Small Engine Repair | 728 Stewart Rd | Bakersville, NC 28705 | | | First Class Mail |
| Thompson's Yamaha Suzuki | 2915 Baker Hwy | Huntsville, TN 37756 | | | First Class Mail |
| Thornton 2 & 4 Stroke Engine Repair | 28019 Wooley Springs Rd | Athens, AL 35613 | | | First Class Mail |
| Thp Import Export Services | No 15/20 Dien Bien Phu St | May To Ward, Ngo Quyen District | Hai Phong City | Vietnam | First Class Mail |
| Three Rivers Marine LLC | 2143 Industrial Ave | San Angelo, TX 76904 | | | First Class Mail |
| Thrifty Scooters | 357 E Watertower Ln, Ste G | Meridian, ID 83642 | | | First Class Mail |
| Throttle Mob Powersports | 11349 Church Rd | Orrville, OH 44667 | | | First Class Mail |
| Throttle Out Performance | 1102 Chataqua Ct | Caldwell, OH 43724 | | | First Class Mail |
| Throttle Punisher | 4275 E Sahara St 14 | Las Vegas, NV 89104 | | | First Class Mail |
| Thunder Powersports | 1201 Woodside Ave | Essexville, MI 48732 | | | First Class Mail |
| Tia Simon | Address Redacted | | | | First Class Mail |
| Tiger Power Equipment | 2512 Landington Way | Duluth, GA 30096 | | | First Class Mail |
| Tim Bailey & Associates | 18311 Napa St | Northridge, CA 91325 | | | First Class Mail |
| Timberline Motorsports | 29770 US Hwy 24 | Buena Vista, CO 81211 | | | First Class Mail |
| Timberline Sports | 35714 M-28 | Bergland, MI 49910 | | | First Class Mail |
| Timbrook Honda | 10385 Mt Savage Rd NW | Cumberland, MD 21502 | | | First Class Mail |
| Timothy J Ronchak | Address Redacted | | | | First Class Mail |
| Timothy McKinney | Address Redacted | | | | First Class Mail |

**Exhibit B**
Service List

| Name | Address | | | | Method of Service |
|---|---|---|---|---|---|
| Timothy R Yobbe | Address Redacted | | | | First Class Mail |
| Tim's Auto & Lawnmower | 202 Hardy Rd | Siloam, NC 27047 | | | First Class Mail |
| Tim's Marine Service, Inc | P.O. Box 2127 | Granbury, TX 76048 | | | First Class Mail |
| Tim's Mowers& More | 12743 US 301 | Glennville, GA 30427 | | | First Class Mail |
| Tims Small Engine | 2511 Rolac Rd | Jacksonville, FL 32207 | | | First Class Mail |
| Tim's Small Engine Repair LLC | 716 Herlihy St | Waveland, MS 39576 | | | First Class Mail |
| Tim's Small Engine Repair Plus | 953 Kettle Lake Rd | Kalkaska, MI 49646 | | | First Class Mail |
| Tison Motor Co | 710 Railroad Ave | Estill, SC 29918 | | | First Class Mail |
| Tison Motor Co | P.O. Box 518 | Estill, SC 29918 | | | First Class Mail |
| Titan Alarm | 875 E Covey Ln, Ste 103 | Phoenix, AZ 85024 | | | First Class Mail |
| Tjay's Mobile Mechanic | Attn: Travis Rinear | 1921 Peachtree Ln | Richland, WA 99352 | | First Class Mail |
| Tlc Affordable Remodeling | 4121 E Tonto St | Phoenix, AZ 85044 | | | First Class Mail |
| Tlc Outdoor Power | 1403 9th Ave SW | Watertown, SD 57201 | | | First Class Mail |
| Tmbc | Attn: Jonathan Freeman | 5291 Wellington Branch Dr | Gainesville, VA 20155 | | First Class Mail |
| Tm's Motors | 1437 E Lamar St | Americus, GA 31709 | | | First Class Mail |
| Tnt Motorsports | 25 Harding St | Berlin, CT 06037 | | | First Class Mail |
| Tnt Motorsports LLC | 2720 NE Bunn Rd | Mcminnville, OR 97128 | | | First Class Mail |
| Tnt Small Engine Repair | 490 N Washington St | Berkeley Springs, WV 25411 | | | First Class Mail |
| Tnt Trucks & Trails Inc | 14585 US Hwy 19 S | Thomasville, GA 31792 | | | First Class Mail |
| Todd Balan | Address Redacted | | | | First Class Mail |
| Todd R Gentry | Address Redacted | | | | First Class Mail |
| Todds Garage | Address Redacted | | | | First Class Mail |
| Todd's Saw Repair & More | 1641 W Mustang Blvd | Williams, AZ 86046 | | | First Class Mail |
| Toll Small Engines | 5389 Bank St, Unit 1 | Gloucester, ON K1X 1H1 | Canada | | First Class Mail |
| Tom Donohoe | Address Redacted | | | | First Class Mail |
| Tom Donohoe | Address Redacted | | | | First Class Mail |
| Tom Eastvold | Address Redacted | | | | First Class Mail |
| Tom Miller Motorsports | 3845 Hwy 22 | Huntingdon, TN 38344 | | | First Class Mail |
| Tom, Dick & Harry LLC | P.O. Box 461750 | Aurora, CO 80046-1750 | | | First Class Mail |
| Tomlin Auto Service | 96 Russett Ave | Oshawa, ON L1G 3R5 | Canada | | First Class Mail |
| Tommy's Small Engine | 353 Tramel Rd | Batesville, MS 38606 | | | First Class Mail |
| Tom's Cycle Shop | 1744 Portland Ave | Walla Walla, WA 99362 | | | First Class Mail |
| Tom's Small Engine Repair | 260 Kennebunk Rd | Sanford, ME 04073 | | | First Class Mail |
| Toni Kool | Address Redacted | | | | First Class Mail |
| Tony Graham's Auto & Powersports | 10089 W Lake Rd | Lake City, PA 16423 | | | First Class Mail |
| Tony's Mobile Marine Repair | 199 Sand Rd | Morrisonville, NY 12962 | | | First Class Mail |
| Tony's Small Engine Co | 116 S High School Ave | Columbia, MS 39429 | | | First Class Mail |
| Tony's Small Engine Repair | 245 Franklin St | Clymer, PA 15728 | | | First Class Mail |
| Tooele Valley Sales & Service | 398 N Main St | Tooele, UT 84074 | | | First Class Mail |
| Tool Store Go-Kart Shop | 4529 S Harlem Ave | Forest View, IL 60402 | | | First Class Mail |
| Tooter's | 3210 Jefferson St | Owensboro, KY 42303 | | | First Class Mail |
| Top Choice Supply | 815 8th St N | Bessemer, AL 35020 | | | First Class Mail |
| Top Gear Powersports | 65 W Irving Park Rd, Unit A | Roselle, IL 60172 | | | First Class Mail |
| Top Notch | Attn: Travis Bray | 309 Villa Rosa Pl | Temple, GA 30179 | | First Class Mail |
| Top Notch Small Engine Repair | 5736 N Sr 57 | Petersburg, IN 47567 | | | First Class Mail |
| Top Trans Logistics, LLC | Attn: Accounting/Csr Group | 4345 International Pkwy, Ste 110 | Atlanta, GA 30354 | | First Class Mail |
| Topar Racing | 13747 US Hwy 350 | Trinidad, CO 81082 | | | First Class Mail |
| Topside Powersports | 1707 Topside Rd | Louisville, TN 37777 | | | First Class Mail |
| Torrington Treads | 1442 Main St | Torrington, WY 82240 | | | First Class Mail |
| Total Care | 12044 Webster Rd | Summerville, WV 26651 | | | First Class Mail |
| Total Motorsports | 1255 Commerce Blvd S | Sarasota, FL 34243 | | | First Class Mail |
| Total Terminals Intl | 301 Mediterranean Way | Long Beach, CA 90802 | | | First Class Mail |
| Totally Tools | 3290 Walden Ave | Depew, NY 14043 | | | First Class Mail |
| Touch-N-Go | 8707 Francis Marion Rd | Scranton, SC 29591 | | | First Class Mail |
| Tough Stuff Motosports | 5439 Reinhardt College Pkwy | Waleska, GA 30183 | | | First Class Mail |
| Town & Country Equipment | 937 E Jefferson St | Brooksville, FL 34601 | | | First Class Mail |
| Toy Shop of Eagle River | 5045 State Hwy 70 W | Eagle River, WI 54521 | | | First Class Mail |
| Toy Shop of Eagle River | P.O. Box 185 | Eagle River, WI 54521 | | | First Class Mail |
| Toyotalift of Arizona, Inc | 1445 N 26th Ave | Phoenix, AZ 85009-3626 | | | First Class Mail |
| Tp Logistix Inc | Attn: Accounting/Csr Group | 16480 Harbor Blvd, Ste 210 | Fountain Valley, CA 92708 | | First Class Mail |
| Traction Powersports | 4714 James Savage Rd | Midland, MI 48642 | | | First Class Mail |
| Tractor Supply 2009 | P.O. Box 7000 | Brentwood, TN 37024 | | | First Class Mail |
| Tractor Supply 2022 | 140 Home Run Dr | Munfordville, KY 42765 | | | First Class Mail |
| Tractor Supply Co | 803 E Farrell St | Niota, TN 37826 | | | First Class Mail |
| Tractor Supply Co | Attn: Accounts Payable | P.O. Box 7000 | Brentwood, TN 37024 | | First Class Mail |
| Tractor Supply Co | c/o Event Logistics, Inc | 1801 W End Ave, Ste 1530 | Nashville, TN 37203 | | First Class Mail |
| Tractor Supply Co | Tractor Supply 0751 | 33701 Hwy 281 N | Bulverde, TX 78163 | | First Class Mail |
| Tractor Supply Co | Tractor Supply 0751 | Attn: Accounts Payable | P.O. Box 7000 | Brentwood, TN 37024 | First Class Mail |
| Tractor Supply Co | Tractor Supply 1679 | 322 N Main St | Pearisburg, VA 24134 | | First Class Mail |
| Tractor Supply Co | Tractor Supply 1679 | Attn: Accounts Payable | P.O. Box 7000 | Brentwood, TN 37024 | First Class Mail |
| Tractor Supply Co | Tractor Supply 1701 | 1232 W Clark St | Rensselaer, IN 47978 | | First Class Mail |
| Tractor Supply Co | Tractor Supply 1701 | Attn: Accounts Payable | P.O. Box 7000 | Brentwood, TN 37024 | First Class Mail |
| Tractor Supply Co | Tractor Supply 2067 | 40 Dillon Plaza Dr | High Ridge, MO 63049 | | First Class Mail |
| Tractor Supply Co | Tractor Supply 2067 | Attn: Accounts Payable | P.O. Box 7000 | Brentwood, TN 37024 | First Class Mail |
| Tractor Supply Co | Tractor Supply 2172 | 152 FM 1030 | San Saba, TX 76877 | | First Class Mail |
| Tractor Supply Co | Tractor Supply 2172 | Attn: Accounts Payable | P.O. Box 7000 | Brentwood, TN 37024 | First Class Mail |
| Tractor Supply Co - Corp | Attn: Account Dept | 5401 Virginia Way | Brentwood, TN 37027 | | First Class Mail |
| Tractor Supply Co - Trade Show | Event Logistics, Inc | 1801 W End Ave, Ste 1530 | Nashville, TN 37203 | | First Class Mail |
| Tractor Supply Co of Texas, LP | 5401 Virginia Way | Brentwood, TN, 37027 | | | First Class Mail |
| Tractor Supply Com | 5401 Virginia Way | Brentwood, TN, 37027 | | | First Class Mail |
| Tractors 2 Trimmers | 1072 Rte 171 | Woodstock, CT 06281 | | | First Class Mail |
| Traian Lazarescu | Address Redacted | | | | First Class Mail |
| Trail Blaz'N Power LLC | 47 Vic Turner Airport Rd | Dawson Creek, BC V1G 0G1 | Canada | | First Class Mail |
| Trailco Equipment Sales | P.O. Box 8906 | Greensboro, NC 27419 | | | First Class Mail |
| Trailers N More | Address Redacted | | | | First Class Mail |
| Trans Masters Auto Care | 631 Aero Way | Escondido, CA 92029 | | | First Class Mail |
| Trans Pacific Forwarding, Inc (Tpf) | 1744 W 166th St, Ste B | Gardena, CA 90247 | | | First Class Mail |
| Trans Pacific Logistics | 1744 W 166th St, Ste A | Gardena, CA 90247 | | | First Class Mail |
| Transmasters | 184 N Coast Hwy 101 | Encinitas, CA 92024 | | | First Class Mail |
| Transmodal Corp | Attn: Anthony Ambrosio | 48 S Franklin Turnpike | Ramsey, NJ 07446 | | First Class Mail |
| Travel Leaders | Attn: Sara Butruff | 15083 Flagstaff Ave, Ste A | Apple Valley, MN 55124 | | First Class Mail |
| Travis Hardware | 100 W Main St | Mecosta, MI 49332 | | | First Class Mail |
| Trevor Newell | Address Redacted | | | | First Class Mail |
| Tri County Ope | 123 Main St | Kenbridge, VA 23944 | | | First Class Mail |
| Tri County Rentals & Sales Inc | 14388 US Hwy 19 N | Chiefland, FL 32828 | | | First Class Mail |
| Triangle Small Engines | 1807 Capital Blvd, 10 | Raleigh, NC 27604 | | | First Class Mail |
| Triangle Small Engines | 3103 Bluff Oak Dr | Cary, NC 27519 | | | First Class Mail |
| Triangle Small Engines | P.O. Box 30761 | Raleigh, NC 27622 | | | First Class Mail |
| Tri-City Power Equipment | 303 Virginia St | Gridley, CA 95948 | | | First Class Mail |
| Tri-County Powersports | Attn: Jim Russell | 14386 Hwy 72 S | Loudon, TN 37774 | | First Class Mail |
| Trinity | 220 Laurel Rd, Ste 204 | Voorhees, NJ 08043 | | | First Class Mail |
| Trinity Towing Services | 10016 Rosedale Hwy | Bakersfield, CA 93312 | | | First Class Mail |
| Triple D Small Engine Repair | 6724 Campbell Rd | Marion, SC 29571 | | | First Class Mail |
| Triple M Tractors | 881 Ky-1947 | Grayson, KY 41143 | | | First Class Mail |
| Triple S Small Engine Repair | 375 E 1150 S | Elsinore, UT 84724 | | | First Class Mail |
| Tri-State Powersports | 26 Nicholas Ave | Slovan, PA 15078 | | | First Class Mail |
| Tristyn M James-Mersch | Address Redacted | | | | First Class Mail |
| Trixia Dela Rosa | Address Redacted | | | | First Class Mail |
| Trk Customs Service Inc | 1300 Valley Vista Dr, Ste 100 | Diamond Bar, CA 91765 | | | First Class Mail |
| Troy Hoban | Address Redacted | | | | First Class Mail |
| Troy's Automotive & Maintenance | 626 S Bret Ave | Coeur D Alene, ID 83814 | | | First Class Mail |
| Truck Suppliers | 2401 W Towne St | Glendive, MT 59330 | | | First Class Mail |
| True Value Co | 8600 W Bryn Mawr Ave | Chicago, IL 60631 | | | First Class Mail |
| True Value Co | c/o Bank of America Use | 2342 Collection Center Dr | Chicago, IL 60693 | | First Class Mail |
| True Value Co | Charlie's Hardware & Home Center | 120 E Main St | Drexel, MO 64742 | | First Class Mail |
| True Value Co | Cowpens Carolina LLC | 187 Battleground Rd | Cowpens, SC 29330 | | First Class Mail |
| True Value Co | Stokes Fresh Food Market | 1310 Pomerelle Ave | Burley, ID 83318 | | First Class Mail |
| True Value Rio Creek | E4351County Rd K | Algoma, WI 54201 | | | First Class Mail |
| True View Windows & Glass | 3002 E Elwood St | Phoenix, AZ 85040 | | | First Class Mail |
| Truecloud | 2151 E Broadway Rd, Ste 210 | Tempe, AZ 85282 | | | First Class Mail |
| Trugrip | 464 W Pacific Dr | American Fork, UT 84003 | | | First Class Mail |
| Tt Mechanics | 3627 Fobes Rd | Snohomish, WA 98290 | | | First Class Mail |

**Exhibit B**
**Service List**

| Name | Address | | | | Method of Service |
|---|---|---|---|---|---|
| Ttr Motorsports | 1096 Hwy 95 | Bullhead City, AZ 86429 | | | First Class Mail |
| Tubbs Marine Repair | 15050 Moran Rd | Gulfport, MS 39503 | | | First Class Mail |
| Tucker Marine | P.O. Box 143 | Apsley, ON K0L 1A0 | Canada | | First Class Mail |
| Tuff Stuff Sales & Service | 8520 State Rd 236 | Middletown, IN 47356 | | | First Class Mail |
| Tuley Farm & Home | 1301 E Mo Hwy 114 | Dexter, MO 63841 | | | First Class Mail |
| Tulsa New Holland | 11919 E Pine St | Tulsa, OK 74116 | | | First Class Mail |
| Tupelo Hydraulic Sales & Service | 404 Air Park Rd | Tupelo, MS 38801 | | | First Class Mail |
| Tupelo Small Engine Repair LLC | 404 Air Park Rd | Tupelo, MS 38801 | | | First Class Mail |
| Turf Pros | 1099 Cummings St | Abingdon, VA 24211 | | | First Class Mail |
| Turf Runners | 10642 Watterson Trl | Louisville, KY 40299 | | | First Class Mail |
| Turner Performance LLC | 1409 Cherokee Ave | Seneca, MO 64865 | | | First Class Mail |
| Turner's Performance | 1856 Main St W | N Bay, ON P1B 8G5 | Canada | | First Class Mail |
| Tweeders All Pro Powersports, LLC | 2106 Crawford Hwy | Crawfordville, FL 32327 | | | First Class Mail |
| Twin Brook Capital Partners | Attn: Gabriella Savino | 111 S Wacker Dr | Chicago, IL 60606 | | First Class Mail |
| Twin Brook Capital Partners LLC, as Agent | 111 S Wacker Dr, 36th Fl | Chicago, IL 60606 | | | First Class Mail |
| Twin City Motorsports | 18 N Earl Ave | Lafayette, IN 47904 | | | First Class Mail |
| Twin Ridge Lawn & Garden, LLC | 16234 Rt 35 S | Port Royal, PA 17082 | | | First Class Mail |
| Twin Rivers Marine | 231 Grand Ecore Spur Rd | Natchitoches, LA 71457 | | | First Class Mail |
| Twm Small Engine Repair | 10650 Irma Dr, Ste 7 | Northglenn, CO 80233 | | | First Class Mail |
| Two 85 Small Engine Repair & Sales | Attn: Tyler Jesmer | 514 West Ave | Alamosa, CO 81101 | | First Class Mail |
| Two Guys Small Engine Repair | 266 Murray St | Newark, NY 14513 | | | First Class Mail |
| Two Rivers Repair | 682 Commerce Dr | Hastings, MN 55033 | | | First Class Mail |
| Tylan Brewer | c/o Blewett William Thomas | 264 Blewett Rd | Columbus, MS 39701 | | First Class Mail |
| Tyler Farms, LLC | 36 S Valley Ave | Collinsville, AL 35961 | | | First Class Mail |
| Tyler Golf Cars Inc | 2125 W Erwin St | Tyler, TX 75702 | | | First Class Mail |
| Tyler J Gilmore | Address Redacted | | | | First Class Mail |
| Tyler's Small Engine Repair | 1209 Basin Rd | Farmington, NM 87401 | | | First Class Mail |
| Tyson Carrier | 7820 E Obispo Ave | Mesa, AZ 85212 | | | First Class Mail |
| U Rent Alls | 1628 Strickland Dr | Orange, TX 77630 | | | First Class Mail |
| Uc Powersports | 1581 Rte 211 East | Middletown, NY 10940 | | | First Class Mail |
| Ufp Chandler, LLC | AR Lockbox | 6878 W Chandler Blvd | Chandler, AZ 85226-3347 | | First Class Mail |
| Ufp Grandview, LLC 224 | 1000 S 3rd St | Grandview, TX 76050-0520 | | | First Class Mail |
| Ufp Industries | Universal Forest Products Rms LLC | 2801 E Beltline NE | Grand Rapids, MI 49525 | | First Class Mail |
| Ugly Tire Service Dunlop Pro Dealer | 2369 Airway Ave | Kingman, AZ 86409 | | | First Class Mail |
| Ul | 333 Pfingsten Road | Northbrook, IL 60062 | | | First Class Mail |
| Uline | Attn: Accounts Receivable | P.O. Box 88741 | Chicago, IL 60680-1741 | | First Class Mail |
| Ulrich Marine Center | 16955 State Hwy 13 | Branson West, MO 65737 | | | First Class Mail |
| Ultimate Mower Repair& Tool Store | 28-C Commack Rd | Mastic Beach, NY 11951 | | | First Class Mail |
| Ultimate Performance Powersports | 1005 S State | San Jacinto, CA 92583 | | | First Class Mail |
| Ultimate Powersports | 3336 N Expy | Griffin, GA 30223 | | | First Class Mail |
| Ultimate Thunder Motorcycle & Atv | 508 S 4th St | Danville, KY 40422 | | | First Class Mail |
| Ultra Powersports | 5830 US Hwy 64 E | Pittsboro, NC 27312 | | | First Class Mail |
| Ultra Powersports | 832 Purser Dr, Ste 201 | Raleigh, NC 27603 | | | First Class Mail |
| Umb Bank | 2777 E Camelback Rd, Ste 350 | Phoenix, AZ 85016 | | | First Class Mail |
| UMB Bank NA | 1008 Oak St | Kansas City, MO 64106 | | | First Class Mail |
| UMB Bank NA | 5910 N Central Expwy | Dallas, TX 75206 | | | First Class Mail |
| UMB Bank NA | 5910 N Central Expy | Dallas, TX 75206 | | | First Class Mail |
| Umb Bank, NA | P.O. Box 419760 | Kansas City, MO 64141-9760 | | | First Class Mail |
| Union Powersports | 1741 Blue Ridge Hwy | Blairsville, GA 30512 | | | First Class Mail |
| Unipac Shipping Inc - HQ | 1768 W 2nd St | Pomona, CA 91766 | | | First Class Mail |
| Unipunch | 311 5th St | Clear Lake, WI 54005 | | | First Class Mail |
| Unique Golf Karts | 391-C Hilliard St | Urbanna, VA 23175 | | | First Class Mail |
| United Cargo Management Inc | Attn: Thomas Lee | 19401 S Main St, Ste 202 | Gardena, CA 90248 | | First Class Mail |
| United Health Care | c/o Rawlings Financial Services LLC | P.O. Box 2020 | La Grange, KY 40031-2020 | | First Class Mail |
| United States of America | US Treasury, Cincinnati Finance Center | US Epa Fines & Penalties | P.O. Box 979077 | St Louis, MO 63197-9000 | First Class Mail |
| United States Treasury | 1500 Pennsylvania Ave NW | Washington, DC 20220 | | | First Class Mail |
| Universal Marine & Rv | 2850 Hwy 14 W | Rochester, MN 55901 | | | First Class Mail |
| Universal Motorsports | 1229 N Academy Blvd | Colorado Springs, CO 80909 | | | First Class Mail |
| University Marine | 2120 Fraim Dr | Pell City, AL 35128 | | | First Class Mail |
| Unlimited Motorsports | 2725 Sue Dr | Howell, MI 48855 | | | First Class Mail |
| Up & Running Power Sports | 1415 N Lincoln Rd | Escanaba, MI 49829 | | | First Class Mail |
| Up Front Auto Repair LLC | 313 Herald Dr | Fairmont, WV 26554 | | | First Class Mail |
| Upper Cumberland Rental & Sales | 1200 Boyd Farris Rd | Cookeville, TN 38506 | | | First Class Mail |
| UPS | P.O. Box 894820 | Los Angeles, CA 90189 | | | First Class Mail |
| Ups Ground Freight | Upgf | P.O. Box 650690 | Dallas, TX 75265-0690 | | First Class Mail |
| Ups Supply Chain Solutions | P.O. Box 730900 | Dallas, TX 75373-0900 | | | First Class Mail |
| Upstate Equipment Repair | 555 Cortland Rd | Groton, NY 13073 | | | First Class Mail |
| Upstate Equipment Repair | 5765 Marybelle Rd | Tully, NY 13159 | | | First Class Mail |
| Uptown Discount & Motorsports LLC | 1190 Julian R Allsbrook Hwy | Roanoke Rapids, NC 27870 | | | First Class Mail |
| URB Guanajibo Gardens | Attn: Amador Lopez | 207 Fermin Guzman | Mayaguez, PR 00680 | | First Class Mail |
| Urdak Power Services | 11120 Pleasant Rd | Pleasant City, OH 43772 | | | First Class Mail |
| Uriah Dixon | Address Redacted | | | | First Class Mail |
| Uriah L Dixon | Address Redacted | | | | First Class Mail |
| US Customs & Border Protection | P.O. Box 530071 | Atlanta, GA 30353-0071 | | | First Class Mail |
| US Dept of State | National Passport Processing Center | P.O. Box 90155 | Philadelphia, PA 19190-0155 | | First Class Mail |
| Usa Marine Inc | 200 Southwest Cutoff | Worcester, MA 01604 | | | First Class Mail |
| Utah Car Pros | 221 S 500 E | American Fork, UT 84003 | | | First Class Mail |
| Utah Outdoor Power Equipment | 1000 S Fir St | Cedar City, UT 84720 | | | First Class Mail |
| Utah State Tax Commission | 210 N 1950 E | Salt Lake City, UT 84134 | | | First Class Mail |
| Utah Valley Small Engine Repair | Attn: Cody Franz | 596 W 100 N | Payson, UT 84651 | | First Class Mail |
| Utv Designs | 543 Gold Dust Rd | Grantsville, UT 84029 | | | First Class Mail |
| Utv Rehab | 600 24th St S | Birmingham, AL 35233 | | | First Class Mail |
| V&M Rentals | 393 Ossipee Trl E | Gorham, ME 04038 | | | First Class Mail |
| Vaco Arizona LLC | Attn: Accounts Receivable | 5410 Maryland Way, Ste 460 | Brentwood, TN 37027 | | First Class Mail |
| Valdosta Powersports | 3560 Val Tech Rd | Valdosta, GA 31602 | | | First Class Mail |
| Valerie Baccaro | Address Redacted | | | | First Class Mail |
| Vallantine Motor Works | 3909 Aurora Ave N | Seattle, WA 98103 | | | First Class Mail |
| Valley Motor Sports, LLC | 2805 Peach Pkwy | Ft Valley, GA 31030 | | | First Class Mail |
| Valley Motorsports | 694 Main St | Ansonia, CT 06401 | | | First Class Mail |
| Valley Outdoor Power Equip Inc | 1012 E Ferguson, Fm 495 | Pharr, TX 78577 | | | First Class Mail |
| Valley Trading Post - Motorsports | 2458 Waterloo Rd | Stockton, CA 95205 | | | First Class Mail |
| Valuation Research Corp | P.O. Box 809061 | Chicago, IL 60680-9061 | | | First Class Mail |
| Van Wall Equipment | 240th St | Nevada, IA 50201 | | | First Class Mail |
| Van Wall Lift | 1468 W A Ave | Nevada, IA 50201 | | | First Class Mail |
| Van Wall Powersports | 301 S Jefferson Way | Indianola, IA 50125 | | | First Class Mail |
| Vandevort Repair & Rebuild | 185 Shady Hill Rd | Apalachin, NY 13732 | | | First Class Mail |
| Vanderzee Motorplex | 1875 Phoenix Rd | S Haven, MI 49090 | | | First Class Mail |
| Vanessa Hernandez | Address Redacted | | | | First Class Mail |
| Vanwall Equipment | 1468 W A Ave | Nevada, IA 50201 | | | First Class Mail |
| Vanwall Equipment | P.O. Box 575 | Perry, IA 50220 | | | First Class Mail |
| Vbf Usa | 17834 Industrial Cir NW, Ste 4 | Elk River, MN 55330 | | | First Class Mail |
| Vc Cycle & Atv | 1003 W 2nd Ave | Indianola, IA 50125 | | | First Class Mail |
| Velocity Cycles | 6653 Carlisle Pike | Mechanicsburg, PA 17050 | | | First Class Mail |
| Velocity Powersports | 2604 N Navarro St | Victoria, TX 77901 | | | First Class Mail |
| Veltman Hardware LLC | 4736 1st St | P.O. Box 64 | New Era, MI 49446 | | First Class Mail |
| Velvet Hammer Branding LLC | 100 Pheasant Woods Ct | Loveland, OH 45140 | | | First Class Mail |
| Velvet Hammer Branding, LLC | Attn: Bill Rempe | 100 Pheasant Woods Ct | Loveland, OH 45140 | | First Class Mail |
| Vengeance Powersports | 310 S Main St | Roosevelt, UT 84066 | | | First Class Mail |
| Venture Sport & Lawn Service Center | 1203 Buffalo Rd | Lewisburg, PA 17837 | | | First Class Mail |
| Verde Valley Outdoor Power Equipment | 1555 S Tanager Ln | Cottonwood, AZ 86326 | | | First Class Mail |
| Verde Valley Outdoor Power Equipment | P.O. Box 4023 | Cottonwood, AZ 86326 | | | First Class Mail |
| Veritext Legal Solutions | P.O. Box 71303 | Chicago, IL 60694-1303 | | | First Class Mail |
| Veritiv Operating Co | P.O. Box 57006 | Los Angeles, CA 90074 | | | First Class Mail |
| Verizon | P.O. Box 15069 | Albany, NY 12212 | | | First Class Mail |
| Verizon Wireless | Attn: Correspondence Team | P.O. Box 15069 | Albany, NY 12212 | | First Class Mail |
| Vesta Modular | 1000 Town Ctr, Ste 975 | Southfield, MI 48084 | | | First Class Mail |
| Veteran Trikes/Atv Service Pros | 57 Kaleigh Dr | Prestonsburg, KY 41653 | | | First Class Mail |
| Vettor Small Engine & Bicycle | 5032 Whitelaw Rd | Guelph, ON N1H 6J3 | Canada | | First Class Mail |
| Vic's Powersports Service Dept | 690 N 2nd St | El Cajon, CA 92021 | | | First Class Mail |
| Vicent I Acosta | Address Redacted | | | | First Class Mail |
| Vicious Cycle & Motorsports | 510 National Blvd | Lexington, NC 27292 | | | First Class Mail |
| Vic's Small Engines | Attn: Victor Gill | 2102 Pinn Rd | San Antonio, TX 78227 | | First Class Mail |

**Exhibit B**
Service List

| Name | Address | | | | | Method of Service |
|---|---|---|---|---|---|---|
| Vics Sports Center | 2039 Tallmage Rd | Kent, OH 44240 | | | | First Class Mail |
| Victor's Shop | 1310 10th Ave | Columbus, GA 31901 | | | | First Class Mail |
| Victory Marine | 5524 S Ridgewood Ave | Port Orange, FL 32127 | | | | First Class Mail |
| Viet Uni Logistics 1st | Attn: Lisa | Rm 301, 3th Fl, Son Hai Bldg | No 452 Le Thanh Tong St, Van My Ward | Ngo Quyen Dist, Hai Phong | Vietnam | First Class Mail |
| Vietnam New Century Industrial Company Ltd | c/o DGW Kramer LLP | 1 Rockefeller Plz, 10th Fl, Ste 1060 | New York, NY 10020 | | | First Class Mail |
| Vigilante Forensic | 200 Pembrooke Cir | Phoenixville, PA 19460 | | | | First Class Mail |
| Villa Rica Mower | 261 E Montgomery St | Villa Rica, GA 30180 | | | | First Class Mail |
| Vince Rhoton | Address Redacted | | | | | First Class Mail |
| Vine Grove Small Engine | 641 Highland Ave | Vine Grove, KY 40175 | | | | First Class Mail |
| Vinnie's Repair Service | 20615 W Mullins Ln | Marana, AZ 85653 | | | | First Class Mail |
| Vinny's Small Engine Repair | 336 Pleasant Valley Rd | Old Bridge, NJ 08857 | | | | First Class Mail |
| Vinpac Container Line Inc | 17800 Castleton St, Ste 415 | City Of Industry, CA 91748 | | | | First Class Mail |
| Vip Outdoor Power LLC | 17169 Hayes St, Ste B | Grand Haven, MI 49417 | | | | First Class Mail |
| Virgils Auto Repair & Towing | 1648 3rd Ave SE | Rochester, MN 55904 | | | | First Class Mail |
| Virginia Dept of Motor Vehicles | 2300 W Broad St, Ste 701 | Richmond, VA 23269 | | | | First Class Mail |
| Virginia Outdoor Center | 1144 Richmond Tappahnnock Hwy | Manquin, VA 23106 | | | | First Class Mail |
| Visalia Atv & Motorcycle | 2500 E Mineral King | Visalia, CA 93292 | | | | First Class Mail |
| Waco Motorsports | 5100 Franklin Ave, Ste A | Waco, TX 76710 | | | | First Class Mail |
| Wadhams Equipment | 5386 Lapeer Rd | Kimball, MI 48074 | | | | First Class Mail |
| Waggoner True Value Home Center | 1123 W Business 60-63 | Willow Springs, MO 65793 | | | | First Class Mail |
| Wainwrights Small Engine Service | 192 E Grove St | Middleboro, MA 02346 | | | | First Class Mail |
| Waldrep Chainsaw Co Inc | 950 Alabama St | Carrollton, GA 30112 | | | | First Class Mail |
| Walk Ins | 1775 E University Dr | 1775 E University Dr, Ste 101 | Tempe, AZ 85281-8497 | | | First Class Mail |
| Walk Ins | 917 S Serrene | Mesa, AZ 85210 | | | | First Class Mail |
| Walker Mountain Sales & Service | 954 Walker Mtn Rd | N Clarendon, VT 05759 | | | | First Class Mail |
| Walker Small Engine & Marine | 6475-B Bells Ferry Rd | Woodstock, GA 30189 | | | | First Class Mail |
| Walker Valley Rentals & Repairs LLC | Atv Rentals & Small Engine Repair | 21851 Peter Burns Rd | Mt Vernon, WA 98274 | | | First Class Mail |
| Walker's Small Engine & Equipment | 34487 General Mahone Blvd | Ivor, VA 23866 | | | | First Class Mail |
| Walkers Small Engine Service | 20390 Pete Hickman Rd | Saucier, MS 39574 | | | | First Class Mail |
| Wall's Tractor Repair | 4702 Loop 306 S | San Angelo, TX 76905 | | | | First Class Mail |
| Walmart | 702 SW 8th St | Bentonville, AR 72716 | | | | First Class Mail |
| Walmart | Wal-mart DC 7035A-ASM DIS | 18245 NW 115 Ave | Alachua, FL 32615 | | | First Class Mail |
| Walmart - Sam's Club | 2101 SE 25th St | Bentonville, AR 72712 | | | | First Class Mail |
| Walmart - Sam's Club | Sam's Club 6402 | 4418 W Wendover Ave | Greensboro, NC 27407 | | | First Class Mail |
| Walmart - Sam's Club | Sam's Club 6539 | 21341 Sam's Dr | Watertown, NY 13601 | | | First Class Mail |
| Walmart - Sam's Club.com | Mailstop 0415 | 702 SW 8th St | Bentonville, AR 72716-0415 | | | First Class Mail |
| Walmart - Sam's Club.com | Wal-Mart Stores, Inc | Merchandise Payables Dept | Bentonville, AR 72716 | | | First Class Mail |
| Walmart Inc | 702 SW 8th St | Bentonville, AR 72716-0415 | | | | First Class Mail |
| Walmart Inc | Wal-Mart.com USA, LLC | 702 SW 8th St | Bentonville, AR 72716-0415 | | | First Class Mail |
| Walmart No 459682-07-2 | 702 SW 8th St | Bentonville, AR 72716-0415 | | | | First Class Mail |
| Walmart Stores Inc | c/o Bank of America | P.O. Box 500696 | St Louis, MO 63150-0696 | | | First Class Mail |
| Wal-Mart Stores, Inc | 702 SW 8th St | Bentonville, AR 72716-0415 | | | | First Class Mail |
| Wal-Mart Stores, Inc | Merchandise Payables Dept | Bentonville, AR 72716 | | | | First Class Mail |
| Wal-Mart Stores, Inc | Wal-Mart.com USA, LLC | 702 SW 8th St | Bentonville, AR 72716-0415 | | | First Class Mail |
| Walmart.com | 702 SW 8th St | Bentonville, AR 72716 | | | | First Class Mail |
| Walmart.com No 459682-07-1 | 702 SW 8th St | Bentonville, AR 72716-0415 | | | | First Class Mail |
| Walmart.com No 459682-09-3 | 702 SW 8th St | Bentonville, AR 72716-0415 | | | | First Class Mail |
| Walmart.com No 459682-09-4 | 702 SW 8th St | Bentonville, AR 72716-0415 | | | | First Class Mail |
| Wal-mart.com USA, LLC | 702 SW 8th St | Bentonville, AR 72716-0415 | | | | First Class Mail |
| Wal-mart.com USA, LLC | Wal-mart.com USA, LLC | 702 SW 8th St | Bentonville, AR 72716-0415 | | | First Class Mail |
| Wan Hai Lines Ltd | Attn: Imports | 17200 N Perimeter Dr, Ste 200 | Scottsdale, AZ 85255 | | | First Class Mail |
| Ward's Small Engine Clinic | 5336 Cobie Church Rd | Julian, NC 27283 | | | | First Class Mail |
| Wards Mower & Small Engine Repair | 4016 Gallagher Rd | Plant City, FL 33565 | | | | First Class Mail |
| Warner's Small Engine Clinic | 2198 Old 66 Rd | Hydro, OK 73048 | | | | First Class Mail |
| Warren J Smith | Address Redacted | | | | | First Class Mail |
| Warren Smith | Address Redacted | | | | | First Class Mail |
| Wasteland Performance Inc | 17834 Industrial Cir NW | Elk River, MN 55330 | | | | First Class Mail |
| Watertown Power Sports | 19310 US Rt 11 | Watertown, NY 13601 | | | | First Class Mail |
| Watkins Marine | 13950 State Rte 29 | Pekin, IL 61554 | | | | First Class Mail |
| Waukee Power Equipment | 112 W Hickman Rd | Waukee, IA 50263 | | | | First Class Mail |
| Wayne Sparling | 2415 Macgibbon Hallow Rd | Walton, NY 13856 | | | | First Class Mail |
| Wayne's Small Engine | 6613 Attala Rd 4216 | Kosciusko, MS 39090 | | | | First Class Mail |
| Wayne's Small Engine Repair | 2435 Greenwood Rd | Pembroke, ON K8A 6W2 | Canada | | | First Class Mail |
| Wdm Sales & Services | 165 Glenview | Oak Hill, WV 25901 | | | | First Class Mail |
| We Can Fix It | 1202 Maurer St | Cadillac, MI 49601 | | | | First Class Mail |
| Webb Motorsports | 88 Jacks Ln | Somerset, KY 42501 | | | | First Class Mail |
| Weirton Rental Center, Inc | 136 Pennsylvania Ave | Weirton, WV 26062 | | | | First Class Mail |
| Weisheit Engine Works | 123 Weisheit Rd | Glenmont, NY 12077 | | | | First Class Mail |
| Welding By Frank Brown | 6638 Cowart Cir | Hahira, GA 31632 | | | | First Class Mail |
| Wellsboro Equipment | 25 Whitneyville Rd | Mansfield, PA 16933 | | | | First Class Mail |
| Welton Shipping Co | Attn: Sunny | 147-55 175th St, Ste 200 | Jamaica, NY 11434 | | | First Class Mail |
| West Auto & Small Engine | 691 Bolt Rd | Fairdale, WV 25839 | | | | First Class Mail |
| West Chester Cycles Inc | 739 Downington Pike | W Chester, PA 19380 | | | | First Class Mail |
| West Georgia Lawn & Garden | 261 E Montgomery St | Villa Rica, GA 30180 | | | | First Class Mail |
| West Mesa Forestry & Garden | 300 E Frontage Rd NE | Rio Rancho, NM 87124 | | | | First Class Mail |
| West Mesa Motorsports | 6632 Caminito Coors NW | Albuquerque, NM 87120 | | | | First Class Mail |
| West Shore Tool Service, LLC | 680 Maple St | Peshtigo, WI 54157 | | | | First Class Mail |
| West Small Engine | 12301 Patterson Ave | Richmond, VA 23238 | | | | First Class Mail |
| West Texas Golf Cars | 6439 Canyon Dr | Amarillo, TX 79110 | | | | First Class Mail |
| West Valley Ses & Off-Road LLC | 11819 W Harmony Ln | Sun City, AZ 85373 | | | | First Class Mail |
| West Way Power Equipment | 423 Huachuca Blvd | Huachuca City, AZ 85616 | | | | First Class Mail |
| Westech Diesel Ltd | 1450 Hwy 16 E | Vanderhoof, BC V0J 3A0 | Canada | | | First Class Mail |
| Western Equipment & Supply, Inc | P.O. Box 89 | Roseburg, OR 97470 | | | | First Class Mail |
| Western Hills Honda Yamaha | 3110 Harrison Ave | Cincinnati, OH 45211 | | | | First Class Mail |
| Westland Auto Repair | 301 26th St W | Duluth, MN 55801 | | | | First Class Mail |
| Westminster Equipment Co | 1115 Baltimore Ave | Westminster, MD 21157 | | | | First Class Mail |
| WF Smithers Co, Inc | P.O. Box 585 | Walbridge, OH 43465 | | | | First Class Mail |
| Whalen Power Sports | 1129 Tamiami Trl | Port Charlotte, FL 33953 | | | | First Class Mail |
| Wheelies Powersports | 68 Cobalt Ln | Dillard, GA 30537 | | | | First Class Mail |
| Wheels Small Engine Repair, LLC | 3625 16th St | Racine, WI 53405 | | | | First Class Mail |
| Whitaker Offroad Performance LLC | 7306 County Rd 14 | Ada, OH 45810 | | | | First Class Mail |
| White Mountain Performance | 140 E Deuce of Clubs, Ste G | Show Low, AZ 85901 | | | | First Class Mail |
| White's Marine Center | 3010 Energy Ln | Casper, WY 82604 | | | | First Class Mail |
| White's Small Engine Services & Repairs | 1656 Likens Rd, Bldg 5 | Marion, OH 43302 | | | | First Class Mail |
| Whitey's Small Engine | 1121 Sparta St | Mc Minnville, TN 37110 | | | | First Class Mail |
| Whitney Rv Sales & Service | 9418 151st Ave | Ottumwa, IA 52501 | | | | First Class Mail |
| Wicked Cycles LLC | 2211 E Broad St | Texarkana, AR 71854 | | | | First Class Mail |
| Wicked Hvac | Attn: Vicente A Romano | 4336 E Burgess | Phoenix, AZ 85042 | | | First Class Mail |
| Wicked Motorsports | 1229 N 80 E | Tooele, UT 84074 | | | | First Class Mail |
| Widman Motorcycle Services | 3628 S Broadway | St Louis, MO 63118 | | | | First Class Mail |
| Wiese Repair & Services | 803 E Spruce St | Abbotsford, WI 54405 | | | | First Class Mail |
| Wild Side Sports | 122 S Challis St | Salmon, ID 83467 | | | | First Class Mail |
| Wild Willy's Atv Resort | 641 Leftwich Branch Rd | Northfork, WV 24868 | | | | First Class Mail |
| Wildjoy | P.O. Box 4544 | Scottsdale, AZ 85261 | | | | First Class Mail |
| William C Boettcher | Address Redacted | | | | | First Class Mail |
| William Clancey Boettcher | Address Redacted | | | | | First Class Mail |
| William E Oldham | Address Redacted | | | | | First Class Mail |
| William Friedrich | Address Redacted | | | | | First Class Mail |
| William Gresham | Address Redacted | | | | | First Class Mail |
| William Miller | Address Redacted | | | | | First Class Mail |
| William Service Inc | 4711 Anderson Rd | Hermantown, MN 55811 | | | | First Class Mail |
| Williamsburg Motor Works | 4881 Milligantown Rd | Hurlock, MD 21643 | | | | First Class Mail |
| Willis Motorsports, LLC | 1641 S Why 27 | Somerset, KY 42501 | | | | First Class Mail |
| Willman Service | 4711 Anderson Rd | Hermantown, MN 55811 | | | | First Class Mail |
| Wills Marine of Pensacola | 1200 Barrancas Ave | Pensacola, FL 32502 | | | | First Class Mail |
| Wilson Tractors & Lawn Care | 2590 Dogwood Dr SE | Conyers, GA 30013 | | | | First Class Mail |

**Exhibit B**
Service List

| Name | Address | | | | Method of Service |
|---|---|---|---|---|---|
| Wilson's Motorcycles | 284 W Shaw Ave | Clovis, CA 93612 | | | First Class Mail |
| Winchester Motorsports | 512 Keene Rd | Winchester, NH 03470 | | | First Class Mail |
| Winder Outdoor Power | 17 N Williams St | Winder, GA 30680 | | | First Class Mail |
| Winnisquam Marine | Attn: Brian | 12 Sunset Dr | Belmont, NH 03220 | | First Class Mail |
| Winston & Strawn LLP | 35 W Wacker Dr | Chicago, IL 60601 | | | First Class Mail |
| Winston & Strawn LLP | Attn: Rebecca Michael, David Baroni, Alexandra Gecas Clark | 35 W Wacker Dr, Ste 4100 | Attn: Gregory Gartland, Shazia Siddiqui | Chicago, IL 60601-9703 | First Class Mail |
| Withrow Powersports, LLC | 1000 Industry Rd | Lawrenceburg, KY 40342 | | | First Class Mail |
| Wjs LLC | 2425 Camp Ave, Ste 100 | Carrollton, TX 75006 | | | First Class Mail |
| Wolfton Small Engine | 785 Limestone Rd | Orangeburg, SC 29118 | | | First Class Mail |
| Woodbury | 1214 County Rd 4, Unit 7 | Odessa, ON K0H 2H0 | Canada | | First Class Mail |
| Woodcock Service Center | 8854 Hwy 67 | Brooklet, GA 30415 | | | First Class Mail |
| Woods Contracting LLC | 8319 E Odessa St | Mesa, AZ 85207 | | | First Class Mail |
| Woodsmen Power Products | 1209 3rd Ave E | Alexandria, MN 56308 | | | First Class Mail |
| Worland Cycle + Saw LLC | 120 Culbertson Ave | Worland, WY 82401 | | | First Class Mail |
| World Exchange, Inc | 11205 S La Cienega Blvd | Los Angeles, CA 90045 | | | First Class Mail |
| World Exchange, Inc | P.O. Box 90777 | Los Angeles, CA 90009-0777 | | | First Class Mail |
| Worthington Sports Center | 703 Oxford | Worthington, MN 56187 | | | First Class Mail |
| Wren Small Engine Repair | 22682 Hwy 129 | O Brien, FL 32071 | | | First Class Mail |
| Wright Cycles & Powersports | 2569 Tamiami Trl E | Naples, FL 34112 | | | First Class Mail |
| Wto Express (Usa) Corp | 1357 Ridgeway St | Pomona, CA 91768 | | | First Class Mail |
| Wtp Service | 176-25 Union Turnpike | Fresh Meadows, NY 11366 | | | First Class Mail |
| Wuhan Lejin | Address Redacted | | | | First Class Mail |
| Wvc Motorcycle Shop | 1390 Hwy 82 Byp E | Prattville, AL 36067 | | | First Class Mail |
| Wyatt Fulton | Address Redacted | | | | First Class Mail |
| Wyble's Atv & Lawn Mower Repair LLC | 640 Leblanc Rd | Duson, LA 70529 | | | First Class Mail |
| Wyoming Dept of Transportation | 5300 Bishop Blvd | Cheyenne, WY 82009 | | | First Class Mail |
| X Pro | 5B Bunker Hill Rd | Andover, CT 06232 | | | First Class Mail |
| Xdx Motorsports | 1410 Contractor Blvd | Plover, WI 54467 | | | First Class Mail |
| Xdzine | 10112 E Pantera | Mesa, AZ 85212 | | | First Class Mail |
| Xingyue Group Co Ltd | Gushan, Yongkang City | Zhejiang Province | China | | First Class Mail |
| Xpert Power Equipment LLC | 14784 US 90 | Paradis, LA 70080 | | | First Class Mail |
| Xpo Logistics Freight, Inc | P.O. Box 5160 | Portland, OR 97208-5160 | | | First Class Mail |
| K-Pro Performance Tech Inc | 5 Bunker Hill Rd | Andover, CT 06232 | | | First Class Mail |
| K-Site Motorsports | 14883 Lakeshore Dr | Clearlake, CA 95422 | | | First Class Mail |
| Xtreme Motorz | 2328 Fowler St | Ft Myers, FL 33901 | | | First Class Mail |
| Xtreme Performance Powersports | 1570 Furman L Fendley Hwy | Union, SC 29379 | | | First Class Mail |
| Xtreme Power Sports & Auto Sales | 15707 W Warren Ave | Detroit, MI 48228 | | | First Class Mail |
| Xtreme Toyz | 1166 Merrimack Ave | Dracut, MA 01826 | | | First Class Mail |
| Xyz Mechanical | 307 Ella St | Bullard, TX 75757 | | | First Class Mail |
| Xyzdisplays.com | Attn: Brussian Strokes Inc | 170 Changebridge Rd, Bldg A7 | Montville, NJ 07045 | | First Class Mail |
| Yang Ming Lines | 3250 Briarpark Dr, Ste 201 | Houston, TX 77042 | | | First Class Mail |
| Yarbrough Equipment Sales & Service, Inc | 9776 E State Hwy 00 | Strafford, MO 65757 | | | First Class Mail |
| Yard Works Power Equipment LLC | 12367 US Hwy 52 S | Norwood, NC 28128 | | | First Class Mail |
| Yarell M Morales | Address Redacted | | | | First Class Mail |
| Yeagers Equipment Repair | 409 David Rd | Wendell, NC 27591 | | | First Class Mail |
| Yellow Rose Marine | 9004 Fm 729 | Avinger, TX 75630 | | | First Class Mail |
| Yerf-Dog Geneva 444 LLC | 444 W Geneva Dr | Tempe, AZ 85282 | | | First Class Mail |
| Yerf-Dog Geneva 444 LLC | c/o Burns & Levinson, LLP | Attn: Frank A Segall, Esq | 125 High St | Boston, MA 02110 | First Class Mail |
| Yes Logistics Corp | 3675 Huntington Dr, Ste 210 | Pasadena, CA 91107 | | | First Class Mail |
| Yocum's Power Sports | 9326 S 300 W | Sandy, UT 84070 | | | First Class Mail |
| York Worldwide Technologies, Inc | 5000 Hakes Dr, Ste 200 | Norton Shores, MI 49441 | | | First Class Mail |
| Yoshi Lawnmower Shop | 652 Williams Rd | Palm Springs, CA 92264 | | | First Class Mail |
| Yrc Freight | P.O. Box 730375 | Dallas, TX 75373-0375 | | | First Class Mail |
| Yrc Freight | Reddaway Inc | 26401 Network Pl | Chicago, IL 60673-1264 | | First Class Mail |
| Yuma Cycle Service | 2341 E 16th St | Yuma, AZ 85365 | | | First Class Mail |
| Zachary D Williams | Address Redacted | | | | First Class Mail |
| Zackary L Barrett | Address Redacted | | | | First Class Mail |
| Zackary Ruttenberg | Address Redacted | | | | First Class Mail |
| Zackary Ruttenberg | Address Redacted | | | | First Class Mail |
| Zeal Racing | 610 W Ave O, Unit 101 | Palmdale, CA 93551 | | | First Class Mail |
| Zeller Repair | 29435 145th Rd | Kearney, NE 68847 | | | First Class Mail |
| Zeus Motorsports LLC | 1880 N Main St | Summerville, SC 29486 | | | First Class Mail |
| Zeus Motorsports LLC | 429 Dovetail Cir | Summerville, SC 29486 | | | First Class Mail |
| Zhejiang Apollo Motorcycle Manufacturer Co, Ltd | Jinhan Hill Industrial Area | Quansi Town, Wuyi City | Zhejiang Province | China | First Class Mail |
| Zia Power Sports | 1521 N Prince St | Clovis, NM 88101 | | | First Class Mail |
| Zimba Motorsports Racing | 3300 Auburn Blvd, Ste 4 | Sacramento, CA 95821 | | | First Class Mail |